B1 (Official Form 1) (4/10)

| United States Bankruptcy Court<br>District of Hawaii | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle)<br>**Hawaii Medical Center East** | Name of Joint Debtor (Spouse) (Last, First, Middle) |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**See Attachment** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all):<br>**51-0598670** | Last four digits of Soc. Sec or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if<br>more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>**2230 Liliha Street<br>Honolulu, HI**<br>ZIP CODE: **96817** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE: |
| County of Residence or of the Principal Place of Business:<br>**Honolulu** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE: | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE: |

Location of Principal Assets of Business Debtor (if different from street address above):
ZIP CODE:

**Type of Debtor**
(Form of Organization)
(Check one box)
- ☐ Individual (include Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

_____

**Nature of Business**
(Check one box.)
- ☒ Health Care Business
- ☐ Single Assets Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☐ Other

**Tax-Exempt Entity**
(Check box, if applicable.)
- ☒ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).[1]

[1]Application for tax exempt status has been filed, pending IRS approval.

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one Box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- ☒ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*)..

Check all applicable boxes:
- ☒ A plan is being filed with this petition.
- ☒ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

This Space is For Court Use Only

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

{2691266:}

| Voluntary Petition<br>(This page must be completed and filed in every case) | Name of Debtor(s):<br>**Hawaii Medical Center East** |
|---|---|

| All Prior Bankruptcy Cases Filed by Within Last 8 Years (If more than two, attached additional sheet) | | |
|---|---|---|
| Location<br>Where Filed: Hawaii | Case Number:<br>08-01371 | Date Filed:<br>08/29/2008 |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:<br>See Attachment | Case Number: | Date Filed |
| District: | Relationship: | Judge: |

| Exhibit A<br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐   Exhibit A is attached and made a part of this petition. | Exhibit B<br>(To be completed if debtor is an individual<br>whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C.§ 342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)      Date |
|---|---|

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☒ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐     Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐     Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor – Venue**
(Check any applicable box)

    ☒     Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

    ☐     There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

    ☐     Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

    ☐     Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

                     _____
                      (Name of landlord that obtained judgment)

                       _____
                      (Address of landlord)

    ☐     Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

    ☐     Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

    ☐     Debtor certifies that he/she has served the Landlord with this certification (11 U.S.C. § 362(1)).

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Hawaii Medical Center East** |
|---|---|

**Signatures**

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box) |
| X _____<br>   Signature of Debtor | ☐   I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached. |
| X _____<br>   Signature of Joint Debtor | ☐   Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |
|    Telephone Number (If not represented by attorney) | X _____<br>   (Signature of Foreign Representative) |
|    Date |    (Printed Name of Foreign Representative)<br><br>   Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X /s/ Christopher J. Muzzi<br>   Christopher J. Muzzi (Bar No. 6939)<br>   Moseley Biehl Tsugawa Lau & Muzzi<br>   A Hawaii Limited Law Company<br>   Alakea Corporate Tower<br>   1100 Alakea Street, 23rd Floor<br>   Honolulu, HI 96813<br>   Telephone: (808) 531-0490<br>   Facsimile: (808) 534-0202<br>   E-mail: cmuzzi@hilaw.us<br><br>   -and-<br><br>   Shawn M. Riley (OH# 0037235)<br>   McDonald Hopkins LLC<br>   600 Superior Avenue, East<br>   Suite 2100<br>   Cleveland, OH 44114-2653<br>   Telephone: (216) 348-5400<br>   Facsimile: (216) 348-5474<br>   E-mail: sriley@mcdonaldhopkins.com<br><br>June 21, 2011<br>   Date<br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C.§ 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.. |
| |    Printed Name and title, if any, of Bankruptcy Petition Preparer |
| |    Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal , responsible person or partner of the bankruptcy petition preparer) (Required by 11 U.S.C. § 110) |
| |    Address |
| | X _____ |
| |    Date |

| Signature of Debtor (Corporation/Partnership) | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X *Kenneth J. Silva*<br>   Signature of Authorized Individual<br><br>Kenneth J. Silva<br>   Printed Name of Authorized Individual<br><br>Member of the Board of Directors<br>   Title of Authorized Individual<br><br>June 21, 2011<br>   Date | Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.<br><br>Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.* |

**Attachment**
**Other Names Used By Debtor in Last 8 Years**

Hawaii Medical Center East Pharmacy
Hawaii Medical Center East Skilled Nursing Facility
Hawaii Medical Center East Liver Center
Hawaii Medical Center East Transplant Institute of the Pacific
Hawaii Medical Center East, LLC

**Attachment**

The following affiliated entities filed chapter 11 cases on the same day and in the same district as the Debtor:

1.      Hawaii Medical Center
2.      Hawaii Medical Center West

## RESOLUTIONS OF THE BOARD OF DIRECTORS
## OF HAWAII MEDICAL CENTER EAST

The Board of Directors of Hawaii Medical Center East, a Hawaii non-profit corporation (the "Corporation"), does hereby consent to the adoption of the following resolutions, which resolutions were adopted as of the date hereof by unanimous vote at a duly convened meeting held for such purpose:

RESOLVED, that it is in the best interests of the Corporation, its creditors, employees, and other interested parties that a petition be filed by the Corporation seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"); and

RESOLVED, that a member of the Board of Directors of the Corporation, is hereby authorized, empowered and directed, in the name and on behalf of the Corporation, to execute and verify a petition for relief under chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Hawaii, at such time as said officer executing the same shall determine; and

RESOLVED, that the law firms of McDonald Hopkins LLC, 600 Superior Avenue East, Suite 2100, Cleveland, Ohio 44114 and Moseley Biehl Tsugawa Lau & Muzzi, Alakea Corporate Tower, 1100 Alakea Street, 23rd Floor, Honolulu, Hawaii 96813 are hereby employed as attorneys for the Corporation in the Corporation's chapter 11 case, subject to bankruptcy court approval; and

RESOLVED, that the appropriate officers of the Corporation are hereby authorized, empowered and directed, in the name and on behalf of the Corporation, to execute that certain Post-Petition Amendment to Credit Agreement by and between the Corporation and MidCap Financial, LLC, in addition to such other and further loan and security agreements, credit documentation, instruments, documents, certificates, and assurances as are reasonable and customary for similar loans or credit agreements and that relate to the Corporation's procurement of debtor in possession financing; and

RESOLVED, that the appropriate officers of the Corporation are hereby authorized, empowered and directed, in the name and on behalf of the Corporation, to execute that certain Restructuring Support Agreement by and between the Corporation, MidCap Financial, LLC, St. Francis Healthcare System of Hawaii, as Agent, St. Francis Healthcare System of Hawaii, St. Francis Medical Center, and St. Francis Medical Center-West, in addition to such other and further related instruments or documents, and to take such other action, as in the judgment of such officer shall be or become necessary, proper and desirable to implement the Restructuring Support Agreement; and

RESOLVED, that the appropriate officers of the Corporation are hereby authorized, empowered and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals, and to take and perform any and all further acts and deeds which they

{2691911:}

deem necessary, proper, or desirable in connection with the Corporation's chapter 11 case, with a view to the successful prosecution of such chapter 11 case; and

RESOLVED, that the appropriate officers of the Corporation are hereby authorized, empowered and directed, in the name and on behalf of the Corporation, to cause the Corporation to enter into, execute, deliver, certify, file and/or record, and perform, such agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates or other documents, and to take such other action, as in the judgment of such officer shall be or become necessary, proper and desirable to prosecute to a successful completion the Corporation's chapter 11 case, to effectuate the restructuring of the debt, other obligations, organizational form and structure and ownership of the Corporation consistent with the foregoing resolutions and to carry out and put into effect the purposes of the foregoing resolutions and the transactions contemplated by these resolutions, their authority thereunto to be evidenced by the taking of such actions; and

RESOLVED, that any and all past actions heretofore taken by any officers or trustees the Corporation in the name and on behalf of the Corporation in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed and approved.

{2691911:}

## OFFICER'S CERTIFICATE

The undersigned, being a member of the Board of Directors of Hawaii Medical Center East, a Hawaii non-profit corporation (the "Corporation"), does hereby certify on behalf of the Corporation that the following resolutions were duly adopted by the Board of Directors of the Corporation at a meeting on June 21, 2011, and such resolutions have not been modified or rescinded and are in full force and effect as of the date hereof.

Dated: June 21, 2011

Kenneth J. Silva
Member of the Board of Directors

{2691911;}

B4 (Official Form 4) (12/07)

**United States Bankruptcy Court**
**District of Hawaii**

In re   Hawaii Medical Center East

Debtor.

Case No. _____

Chapter _____ **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holdings the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by Joe Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| (1)<br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br>Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| 1. CLINICAL LABORATORIES OF HI<br>91-2135 FT WEAVER RD<br>SUITE 300<br>EWA BEACH, HI 96706 | Contact: Franco Imada<br>Telephone: 808-680-7234<br>Fax: 808-677-7990<br>Email: francis.imada@hawaiilabs.com | Trade Debt | | $2,837,696.61 |
| 2. SODEXO AMERICA LLC<br>13555 BISHOPS COURT, SUITE 250<br>BROOKFIELD, WISCONSIN 53005 | Contact: Jeff Paulson, Division Vice President<br>: | Trade Debt | | $777,909.44 |
| 3. LEGACY OF LIFE HAWAII<br>405 N KUAKINI ST-STE 810<br>HONOLULU, HI 96817 | Telephone: 808-599-7630<br>Fax: 808-599-7631 | Trade Debt | | $597,000.00 |
| 4. LIBERTY DIALYSIS-HAWAII LLC<br>2226 LILIHA STREET<br>ST 226<br>HONOLULU, HI 96817 | Telephone: 808-585-4600<br>Fax: 808-585-4601 | Trade Debt | | $549,485.56 |
| 5. BOSTON SCIENTIFIC CORPORATION<br>P.O. Box 512638<br>LOS ANGELES, CA 90051-0638 | Contact: Brian Egan<br>Telephone: 508-650-8040<br>Fax: 508-650-8929 (Joyce Albert) | Trade Debt | | $490,621.96 |
| 6. PAN PACIFIC PATHOLOGISTS, LLC<br>33 LANIHULI STREET<br>HILO, HI 96720 | Contact: Franco Imada<br>Telephone: 808-680-7234<br>Fax: 808-935-2518 | Trade Debt | | $414,482.72 |

{2689492:}

| (1)<br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br>Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| 7. HAWAIIAN ELECTRIC CO INC.<br>900 RICHARDS STREET<br>HONOLULU, HI 96813 | Telephone: 808-548-7311<br>Fax: 808-543-7799 | Utility | | $370,365.80 |
| 8. HILL ROM COMPANY INC<br>CASE LOMBARDI & PETTIT<br>737 BISHOP ST STE 2600<br>HONOLULU, HI 96813 | Contact: Alexis M McGinness<br>Telephone: 808-547-5400<br>Fax: 808-523-1888 | Trade Debt | | $283,444.70 |
| 9. JOHNSON & JOHNSON HEALTH CARE SYSTEMS INC<br>425 HOES LANE<br>PISCATAWAY, NJ 08854 | Telephone: 732-562-3000 | Trade Debt | | $242,995.28 |
| 10. ALOHA CRITICAL CARE<br>95-1060 AOAKUA STREET<br>MILILANI, HI 96789 | Telephone: 808-626-0995<br>Email: mharuno.acca@gmail.com | Trade Debt | | $219,575.75 |
| 11. CARDINAL HEALTH MEDICAL PRODUCTS & SERVICES<br>7000 CARDINAL PLACE<br>METRO 3<br>DUBLIN, OH 43017-1091 | Contact: Karen Moore<br>Telephone:877-254-2738 ext 4170<br>Fax: 614-652-6848 (Denene) | Trade Debt | | $219,440.82 |
| 12. BOARD OF WATER SUPPLY<br>630 SO BERETANIA ST<br>HONOLULU, HI 96843 | Telephone: 808-748-5000<br>Fax: 808-550-5566<br>Email: boardofwatersupply.com | Utility | | $204,797.61 |
| 13. SURGICAL ASSOCIATES<br>2226 LILIHA STREET<br>STE 402<br>HONOLULU, HI 96817 | Telephone: 808-523-0166<br>Fax: 808-528-4940 | Trade Debt | | $176,169.20 |
| 14. MEDICAL SPECIALISTS OF HAWAII<br>P.O. BOX 22626<br>HONOLULU, HI 96822 | Telephone: 808-547-5168 | Trade Debt | | $156,537.60 |
| 15. PHARMERICA<br>FULTZ MADDOX HOVIOUS AND DICKENS PLC<br>2700 NATIONAL CITY TOWER<br>101 S. FIFTH STREET<br>LOUISVILLE, KY 40202 | Telephone: 502-588-2000<br>Fax: 502-588-2020 | Trade Debt | | $128,603.85 |
| 16. ST JUDE MEDICAL INC.<br>807 LAS CIMAS PARKWAY<br>STE 400<br>AUSTIN, TX 78746 | Contact: Melissa Bourque<br>Telephone: 512-732-7485<br>Fax: 512-732-2418 | Trade Debt | | $117,675.00 |
| 17. SMITH & NEPHEW INC.<br>150 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | Telephone: 978-749-1000<br>Fax: 978-749-1108 | Trade Debt | | $86,022.73 |

{2689492:}

Page 2

| (1)<br><br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5)<br>Amount of claim (if secured, also state value of security) |
|---|---|---|---|---|
| 18. TRANSLOGIC CORPORATION<br>10825 EAST 47TH AVENUE<br>DENVER, CO 80239-2913 | Telephone:303-371-7770<br>Fax: 330-373-7871 | Trade Debt | | $84,299.64 |
| 19. LILIHA PARKING COMPANY<br>AMPCO SYSTEM PARKING<br>841 BISHOP ST-STE 1050<br>HONOLULU, HI 96813 | Contact: Juan Bravo<br>Telephone: 808-545-3230 | Trade Debt | | $75,020.00 |
| 20. PACIFIC RADIOPHARMACY<br>LTD<br>347 N. KUAKINI STREET<br>HONOLULU, HI 96817 | Telephone: 808-440-6683<br>Fax: 808-592-4114 | Trade Debt | | $65. 952.06 |

{2689492:}

Page 3

# United States Bankruptcy Court
### District of Hawaii

In re **Hawaii Medical Center East**
    **Debtor.**

Case No. _____
Chapter 11

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF
## OF A CORPORATION OR PARTNERSHIP

    I, a member of the Board of Directors of the company named as debtor in this case, declare under penalty of perjury that I have read the foregoing List of Creditors Holding 20 Largest Unsecured Claims and that it is true and correct to the best of my information and belief.

Date: _____June 2/ 2011_____

Signature _____
Printed Name: _____Kenneth J. Silva_____
Title: _____Member of the Board of Directors_____

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

{2689492:}

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF HAWAII

| | |
|---|---|
| **In re:** ) | **Chapter 11** |
| ) | |
| **Hawaii Medical Center East,** ) | **Case No.** _____ |
| **a Hawaii non-profit corporation,** ) | |
| ) | **Judge** _____ |
| **Debtor.** ) | |
| ) | |
| **(Employer Tax I.D. No. 51-0598670)** ) | |

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| None - - the Debtor is a non-profit organization | | | |

{2691943:}

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF HAWAII

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Hawaii Medical Center East, | ) | Case No. _____ |
| a Hawaii non-profit corporation, | ) | |
| | ) | Judge _____ |
| Debtor. | ) | |
| | ) | |
| (Employer Tax I.D. No. 51-0598670) | ) | |

## DECLARATION UNDER PENALTY OF PERJURY ON
## BEHALF OF CORPORATION OR PARTNERSHIP

I, a member of the Board of Directors of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date: June 21 , 2011

Signature: _Kenneth J. Sen_____
Printed Name: Kenneth J. Silva
Title: Member of the Board of Directors

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

{2691943:}

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF HAWAII**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| **Hawaii Medical Center East,** | ) Case No. _____ |
| **a Hawaii non-profit corporation,** | ) |
| | ) Judge _____ |
| Debtor. | ) |
| | ) |
| (Employer Tax I.D. No. 51-0598670) | ) |

## CORPORATE OWNERSHIP STATEMENT

Hawaii Medical Center East (**"HMCE"**), pursuant to Federal Rules of Bankruptcy Procedure 1007 and 7007.1 and Local Rule 1007-3, files this Corporate Ownership Statement, respectfully showing the Court as follows:

1.     HMCE is a Hawaii non-profit corporation.

2.     The following entities own a controlling interest in HMCE:

| Name | Percentage of Interest | Location |
|---|---|---|
| Hawaii Medical Center | 100% Ownership | 2230 Liliha Street Honolulu, HI 96817 |

3.     HMCE does not own more than 10 percent of the equity interests in any entity whose securities are publicly traded.

4.     HMCE does owns more than 10 percent of the equity interests in the following non-publicly traded entities:

| Name | Percentage of Interest | Location |
|---|---|---|
| Hawaii Residency Program, Inc. | HMCE is a member of this non-profit corporation | 1356 Lusitana Street Suite 510 Honolulu, HI 96813 |
| St. Francis Physician Hospital Alliance | 33% | 91-2141 Fort Weaver Road Ewa Beach, HI 96706 |

{2691953:}

## DECLARATION UNDER PENALTY OF PERJURY

I, the undersigned authorized member of the Board of Directors of the company named as debtor in this case, declare under penalty of perjury that I have reviewed the Corporate Ownership Statement and that it is true and correct to the best of my information and belief.

Dated: June 21 , 2011

By: Kenneth J. Silva
Title: Member of the Board of Directors

{2692078:}

CASE NO.

3E COMPANY
1905 ASTON AVE-STE 100
CARLSBAD, CA  92008

3M
PO BOX 844127
DALLAS, TX  75284-4127

A & E MEDICAL
5206 ASBURY ROAD
FARMINGDALE, NJ  07727

A M SYSTEMS INC
PO BOX 850
CARLSBORG, WA  98324

A&A SERVICES
PO BOX 2376
WAIANAE, HI  96792

A&A SERVICES
PO BOX 2376
WAIANAE, HI  96792

A-1  RENOVATORS
PO BOX 860878
WAHIAWA, HI  96786

A-1 EXTRACTION, INC.
PO BOX 860878
WAHIAWA, HI  96786

AB LOCK & KEY
91-1011 WAIHUNA PLACE
EWA BEACH, HI  96706

ABADILLA, MARICEL
1924 KALANI STREET, #6
HONOLULU, HI  96819

ABBOTT NUTRITION
75  REMITTANCE DRIVE
STE 1310
CHICAGO, IL  60675-1310

ABBOTT NUTRITION
200 ABBOTT PARK RD
ABBOTT PARK, IL  60061-6165

ABBOTT NUTRITION
K MICHEL  D-345 J-23
200 ABBOTT PARK ROAD
ABBOTT PARK, IL  60061-6165

ABBOTT VASCULAR
75 REMITTANCE DRIVE
SUITE 1138
CHICAGO, IL  60675-1138

ABBOTT VASCULAR
200 ABBOTT PARK RD

ABBOTT PARK, IL  60061

ABE, TRAVIS
91-1217 KANELA ST.
EWA BEACH, HI  96706

ABSOLUTE INC
2021 E HENNEPIN AVE
STE LL20
MINNEAPOLIS, MN  55413

AC WAREHOUSE
670 AUAHI STREET
HONOLULU, HI  96813

AC WAREHOUSE
670 AUAHI ST
HONOLULU, HI  96813

ACCESS INFO MANAGEMENT
91-238 KAUHI STREET
KAPOLEI, HI  96707

ACCU MED SERVICES LLC
300 TECHNECENTER DR STE A
MILFORD, OH  45150

ACCU-MED SERVICES  INC.
P.O. BOX 641836
CINCINNATI, OH  45264-1836

ACCUTOME INC
3222 PHOENIXVILLE PIKE
MALVERN, PA  19355

ACDAL-MORALES, ANITA
94-1085 AWALUA ST
WAIPAHU, HI  96797

ACE MEDICAL INC
94 910 MOLOALO ST
WAIPAHU, HI  96797

ACIDERA, CHRIS
91-1130 AHONA STREET
EWA BEACH, HI  96706

ACIDERA, NORMA
91-1130 AHONA STREET
EWA BEACH, HI  96706

ACOSTA, AILEEN
98-1698 KAAHUMANU
ST. B
PEARL CITY, HI  96782

ACOUSTICAL MATERIAL SVCS
PO BOX 31171
HONOLULU, HI  96820

ACUMED LLC
7995 COLLECTION CTR DR
CHICAGO, IL  60693

Page 2

ACUTE CARE MEDICAL SVCS
C/O ROBERT SUSSMAN, M.D.
141 S. KALAHEO AVENUE
KAILUA, HI  96734

ADAMS, MARISA
814 HAYS ST.
HONOLULU, HI  96818

ADEPT-MED INT'L INC.
665 PLEASANT VALLEY RD
SUITE C
DIAMOND SPRINGS, CA  95619

ADLEEN ICHINOSE
866 ALAMUKU ST
HONOLULU, HI  96821

ADMOR DISTRIBUTORS CORP
2225 HOONEE PL
HONOLULU, HI  96819

ADVANCE MEDICAL DESIGNS INC
1241 ATLANTA IND DR
MARIETTA, GA  30066

ADVANCED NEUROMONITORING LLC
NGUYEN D. KIEN,PHD,DABNM,FASNM
PO BOX 89229
HONOLULU, HI  96830-7229

AESCULAP, INC.
PO BOX 512451
PHILADELPHIA, PA  19175-2451

AGAG, ANABETH
1922 ULANA PLACE
HONOLULU, HI  96819

AGILENT FINANCIAL SVCS INC
21146 NETWORK PL
CHICAGO, IL  60673-1211

AGUADO, JESSE
94-515 PALAI ST
WAIPAHU, HI  96797

AGUEDAN, BRIAN
4124 SALT LAKE BLVD.
HONOLULU, HI  96818

AGUINALDO, LILIA
P.O. BOX 971282
WAIPAHU, HI  96797

AH MOW, BRANDEN
47-345 C HUI IWA ST.
KANEOHE, HI  96744

AH SING, JACINTH
45-1040 ANOI ROAD
KANEOHE, HI  96744

AHANA, WILLIAM
2186 ALII ROAD, #54D
HONOLULU, HI  96817

AINASCAPE COMPANY LLC, THE
PO BOX  4296
WAIANAE, HI  96792

AIPA, ALISHA
95-098 LAUAKI PL
MILILANI, HI  96789

AIR ENGINEERING
2308 PAHOUNUI DRIVE
HONOLULU, HI  96819

AIRGAS GASPRO
PO BOX 31000
HONOLULU, HI  96849-5494

AKAMAI TRANSCRIPTION LLC
ATTN: PAT YATSUSHIRO
47-650 HUI KELU STREET
KANEOHE, HI  96744

AKEMOTO, STACY
94-733 KAAKA ST
WAIPAHU, HI  96797

AKIYAMA, THOMAS
94-429 OPEHA ST.
WAIPAHU, HI  96797

AKORN, INC.
LOCKBOX #3950
3950 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ALCO SALES & SERVICE CO
6851 HIGH GROVE BLVD
BURR RIDGE, IL  60527

ALCON LABORATORIES INC
PO BOX 951125
DALLAS, TX  75395-1125

ALERT ALARM OF HAWAII
2668 WAIWAI LOOP
HONOLULU, HI  96819

ALEXANDER, STACY
1296 KAPIOLANI BLVD.
APT 3504
HONOLULU, HI  96814

ALEXANDER BROTHERS, LTD
2958 UALENA STREET
HONOLULU, HI  96819

ALEX'S UPHOLSTERY
87-207 LAIKU STREET
WAIANAE, HI  96792

Page 4

ALIMED INC
ACCOUNTS RECEIVABLES
P O BOX 9135
DEDHAM, MA  02027-9135

ALIMED INC
297 HIGH ST
DEDHAM, MA  02027

ALLAGONEZ, JOEY
91-1201 KANEANA ST 3H
EWA BEACH, HI  96706

ALLAN K. IZUMI MD LLC
1380 LUSITANA ST-#412
HONOLULU, HI  96713-2440

ALLISON TAI
2781 KAPIOLANI BLVD-#402
HONOLULU, HI  96826

ALLTECH AUTOMATION INC
2015 COLBURN ST
HONOLULU, HI  96819

ALMOGELA, SHERYL
1400 PENSACOLA ST. #902
HONOLULU, HI  96822

ALMUENA, MISCHELLE
2118 HALINA STREET
APT - A
HONOLULU, HI  96819

ALOHA CRITICAL CARE
95-1060 AOAKUA STREET
MILILANI, HI  96789

ALOHA MEDICAL GROUP LLC
1329 LUSITANA STREET
SUITE 710
HONOLULU, HI  96813-2429

ALOHA OFFICE COFFEE SERVICE
PO BOX 1294
HONOLULU, HI  96807-1294

ALOHA UNITED WAY
P.O. BOX 31000
HONOLULU, HI  96849-0003

ALSTON HUNT FLOYD & ING
18TH FLOOR ASB TOWER
1001 BISHOP STREET
HONOLULU, HI  96813

ALTRES MEDICAL
P O BOX 1410
HONOLULU, HI  96807

ALTRES STAFFING INC
967 KAPIOLANI BLVD

HONOLULU, HI  97814-2104

ALVARADO, ANTHONY
6218 KAWAIHAE PLACE #120
HONOLULU, HI  96825

ALVES, JOHNNUEL
2660 ANUU PLACE
HONOLULU, HI  96819

A-M SYSTEMS INC
PO BOX 850
CARLSBORG, WA  98324

AMALIA MARALLAG
45-230 NAKULUAI PL
KANEOHE, HI  96744

AMANDA HEIDBREDER
2722 FERDINAND AVENUE
HONOLULU, HI  96822

AMANO, SHEILA
91-1044 PA ST
EWA BEACH, HI  96706

AMAZON.COM
DEPT. 30 - 2100111273
AMAZON.COM CORP CREDIT
PO BOX 9020
DES MOINES, IA  50368-9020

AMERICAN ARBITRATION ASSO.
1633 BROADWAY, 10TH FLR
NEW YORK, NY  10019

AMERICAN CATHETER CORP
PO BOX 608
BELLEVIEW, FL  34421

AMERICAN COLLEGE OF CARDIOLOGY
NCDR
ATTN:ACC-NCDR PARTICIPANT FEES
PO BOX 79231
BALTIMORE, MD  21279-0231

AMERICAN MEDICAL ASSOCIATION
PPS ACCOUNTING DEPT
CHICAGO, IL  60610

AMERICAN MEDICAL RESPONSE
PO BOX 1300 47900
HONOLULU, HI  96807

AMERICAN PACIFIC LMP & FIX CO
645A AHUA ST
HONOLULU, HI  96819

AMERICAN PROFESSIONAL TRANSPORT
PO BOX 19211
HONOLULU, HI  96817

AMERICAN RESTAURANT SUPPLY

Page 6

98 107A KAMEHAMEHA HWY
AIEA, HI  96701

AMERIDOSE
PO BOX 4140
WOBURN, MA  01888-4140

ANALYTICAL PLANNING CONSULTANT
928 NUUANU AVE STE 502
HONOLULU, HI  96817

ANAZAO HEALTH CORP
PO BOX 850001
ORLANDO, FL  32885-0389

ANCHOR PRODUCTS CO
52 OFFICIAL RD
ADDISON, IL  60101-4589

ANDOVER COATED PROD INC
9 FANARAS DRIVE
SALISBURY, MA  01952

ANDREA KUBO
46-1009 EMEPELA WAY
20B
KANEOHE, HI  96744

ANDRES, MARGIELYN
91-1639 PAEKII ST
EWA BEACH, HI  96706

ANDREWS, JOHN
98-099 UAO PL #2504
AIEA, HI  96701

ANDRIOTIS, SANDRA
1777 ALA MOANA BLVD.
APT 2138
HONOLULU, HI  96815

ANGELYN LUCIO
94-510 LEHUAKONA ST
MILILANI, HI  96789

ANGIO DYNAMICS INC
ONE HORIZON WAY
MANCHESTER, GA  31816

ANGIODYNAMICS, INC.
PO BOX 1549
ALBANY, NY  12201-1549

ANITA ACDAL-MORALES
C/O ED
94-1085  AWALUA STREET
WAIPAHU, HI  96797

ANNALYN L. BOCOBOC
C/O ER EAST
1803 ASHFORD STREET
HONOLULU, HI  96819

ANTHONY TAI
3130 ALA ILIMA ST-#20A
HONOLULU, HI  96818

ANTONIO, MARY ANN
99-636 HONOHINA PL.
AIEA, HI  96701

APACIBLE, MARTISSA
767 SIBLEY ST.
HONOLULU, HI  96818

APPLIED MEDICAL
PO BOX 673363
DETROIT, MI  48267-3363

APRECIO, ANALIZA
91-1056 KAUNOLU ST.
EWA BEACH, HI  96706

AQUA PUMPING
PO BOX 247
KAHUKU, HI  09671

ARAKAKI, WILFRED
99-773 MEAALA STREET
AIEA, HI  96701

ARGON MEDICAL DEVICES INC
P O BOX 840430
DALLAS, TX  75284-0430

ARGON MEDICAL DEVICES INC
1445 FLAT CREEK RD
ATHENS, TX  75751

ARJO-CENTURY DISTRIBUTING
25967 CONIFER RD
CONIFER, CO  80433

ARLENE CAPINDING
C/O SDU
94-105 POLUHI WAY
WAIPAHU, HI  96797

ARMSTRONG MEDICAL
575 KNIGHTSBRIDGE PKWY
LINCOLNSHIRE, IL  60069-0700

ARMSTRONG MEDICAL
INDUSTRIES INC.
575 KNIGHTSBRIDGE PKWY
PO BOX 700
LINCOLNSHIRE, IL  60069-0700

ARROW INTERNATIONAL
P O BOX 8500-S-9060
PHILADELPHIA, PA  19178-9060

ARTHREX INC
PO BOX  403511
ATLANTA, GA  30384-3511

ARTHROCARE MEDICAL CORP
PO BOX 844161
DALLAS, TX  75284-4161

ARTHROCARE MEDICAL CORP
7500 RIALTO BLVD
BLDG 2  #100
AUSTIN, TX  78735

ASAO, SUSAN
2528 WAOLANI AVENUE
APT C
HONOLULU, HI  96817

ASCENT HEALTHCARE SOLUTIONS
PO BOX 29387
PHOENIX, AZ  85038-9387

ASD HEALTHCARE
P.O. BOX 848104
DALLAS, TX  75284-8104

ASIS, RUBY
94-951 KAHUAILANI ST.
WAIPAHU, HI  96797

ASPECT MEDICAL SYSTEMS, INC.
PO BOX 414593
BOSTON, MA  02241-4593

ASPEN PUBLISHERS  INC.
4829 INNOVATION WAY
CHICAGO, IL  60682-0048

ASPEN SURGICAL PRODUCTS INC.
3998 RELIABLE PARKWAY
CHICAGO, IL  60686-0039

ASPEN SURGICAL PRODUCTS INC
6945 SOUTHBELT DR SE
CALEDONIA, MI  49316

ASSI ACCURATE SURGICAL
300 SHAMES DR
WESTBURY, NY  11590

ASSI-ACCURATE SURGICAL
SCIENTIFIC INSTRUMENTS CORP
300 SHAMES DR
WESTBURY, NY  11590

ASSOC OF COMMUNITY CANCER CTRS
MEMBERSHIP SERVICES
11600 NEBEL STREET STE 201
ROCKVILLE, MD  20852-2557

ASSOCIATION OF PERIOPERATIVE
REGISTERED NURSES
EXECUTIVE PLAZA III
11350 MCCORMICK ROAD
HUNT VALLEY, MD  21031

ATIENZA, PATRIA LOU

U.S. Bankruptcy Court - Hawaii  #11-01747  Dkt # 1  Filed  06/21/11  Page 25 of 118

1301 MILOIKI STREET
HONOLULU, HI  96825

ATRICURE, INC.
DEPT. CH 19447
PALATINE, IL  60055-9447

AUDIOLOGY ASSOC HAWAII
347 N. KUAKINI STREET
HPM GROUND FLOOR
HONOLULU, HI  96817

AUREUS RADIOLOGY, LLC
PO BOX 3037
OMAHA, NE  68103-0037

AUTOMATIC DOOR SPECIALIST INC.
94-150 LEOLEO STREET
UNIT 14A
WAIPAHU, HI  96797-2228

AUXOMEDICAL
5401 DISTRIBUTOR DRIVE
RICHMOND, VA  23225

AVAYA INC.
PO BOX  5332
NEW YORK, NY  10087-5332

AVR DISTRIBUTORS
PO BOX 25310
HONOLULU, HI  96825

AWA, ERIN
1447 KALAUIPO STREET
PEARL CITY, HI  96782

AWAKUNI, WAYNE
2408A WAOLANI AVE
HONOLULU, HI  96817

AYABE CHONG NISHIMOTO
1001 BISHOP ST
HONOLULU, HI  96813-3429

AYSON, DANTE
1470 DILLINGHAM BLVD
#204
HONOLULU, HI  96817

B BRAUN MEDICAL
PO BOX 512382
PHILADELPHIA, PA  19175-2382

B. BRAUN MEDICAL INC.
PO BOX  512437
PHILADELPHIA, PA  19175-2437

BACTERIN INTERNATIONAL, INC.
664 CRUISER LANE
BELGRADE, MT  59714

BADUA, LORETA

2139 ELUWENE STREET, #3
HONOLULU, HI  96819

BADUA, LEIGH-ANNE
4318 LAAKEA STREET
HONOLULU, HI  96818

BADUA, ELMIN
1920 B HANI LANE
HONOLULU, HI  96819

BAGUIO, JAMES
1637 POHAKU ST
HONOLULU, HI  96817

BALIAO, ART
99-1033 HALAWA HTS RD
AIEA, HI  96701

BALISACAN, JUN
91-2056 LA'AKONA PL
EWA BEACH, HI  96706

BALLARD MEDICAL PRODUCTS
12050 S LONE PEAK PKWY
DRAPER, UT  84020

BALTAZAR, DOROTHY
91-1043 AHUUA ST
EWA BEACH, HI  96706

BALTAZAR, ROGELIO
91-1043 AHUUA STREET
EWA BEACH, HI  96706

BANKCARD CENTER
FIRST HAWAIIAN BANK
PO BOX 29450
HONOLULU, HI  96820-1850

BAOIT, DEEVINALYN
1922 ULA ST.
HONOLULU, HI  96819

BAPTISTA, EDNA
3515 PUUKU MAUKA DR
HONOLULU, HI  96818

BARBARA ENGEL
885 AKIU PL
KAILUA, HI  96734

BARGREEN ELLINGSON
98-107A KAMEHAMEHA HWY.
#A
AIEA, HI  96701

BARO, NATHALIE
2509 ROSE ST.
HONOLULU, HI  96819

BARRIENTOS, MARIALOURDES
1654 KINO ST

HONOLULU, HI  96819

BARRINGTON MEDICAL
DEPT 2392
P O BOX 122392
DALLAS, TX  75312-2392

BASILIO, LILIA
99-142 NANU PLACE
AIEA, HI  96701

BATOON, ESTELITA
941 I'O LANE
HONOLULU, HI  96817

BATTAD, ROMIE
94-453 HAMAU ST.
WAIPAHU, HI  96797

BAUDVILLE  INC.
538052ND STREET SE
GRAND RAPIDS, MI  49512

BAUSCH & LOMB INC SURGICAL
4395 COLLECTIONS CTR DR
CHICAGO, IL  60693

BAUTISTA, VANESA
94-025 POAILANI PL
WAIPAHU, HI  96797

BAUTISTA, STERLING
ONE ARCHER LANE
801 S. KING ST. #3410
HONOLULU, HI  96813

BAXA CORPORATION
DEPARTMENT 1283
DENVER, CO  80256

BAXTER HEALTHCARE CORP
PO BOX 100714
PASADENA, CA  91189

BAY MEDICAL INC
12393 BELCHER RD #440
LARGO, FL  33773-3097

BAYER HEALTHCARE LLC
DEPT. LA 21474
PASADENA, CA  91185

BEASLEY, MATILDE
91-1076 PA'AOLOULU WY
KAPOLEI, HI  96707

BEAVER-VISITEC INT'L, INC.
PO BOX 842837
BOSTON, MA  02284-2837

BECTON DICKINSON
DEPT LA 21445
PASADENA, CA  91185-1445

BELMONT INSTRUMENT CORP
PO BOX 3219
BOSTON, MA 02241-3219

BENEFIT SVCS OF HAWAII INC
P.O. BOX 840
HONOLULU, HI 96808-0840

BENTLEY & SMART INC
PO BOX 588
FAIRFIELD, PA 17320

BERKELEY MEDEVICES
1330 SOUTH 51ST STREET
RICHMOND, CA 94804-4628

BERNALDEZ, KHRISTINE
1951 KUI PL.
HONOLULU, HI 96819

BERT K.W. WONG, M.D. LLC
2228 LILIHA ST. #305
HONOLULU, HI 96817

BEST BUY HONOLULU
478 ALA KAWA STREET
HONOLULU, HI 96817

BINIEK, PENNYLYN
94-1165 HALELEHUA ST
WAIPAHU, HI 96797

BIO MED DEVICES INC
61 SOUNDVIEW RD
GUILFORD, CT 06437

BIO TISSUE INC
7000 SW 97TH AVE
STE 211
MIAMI, FL 33173

BIOCARE OF HAWAII
P.O. BOX 701057
KAPOLEI, HI 96709-1057

BIO-MED DEVICES INC.
61 SOUNDVIEW ROAD
GUILFORD, CT 06437

BIOMET INC
75 REMITTANCE DR
SUITE 3283
CHICAGO, IL 60675-3283

BIOMET TRAUMA
75 REMITTANCE DRIVE
SUITE 3283
CHICAGO, IL 60675-3283

BIONET CORPORATION
ATTN: CUSTOMER SERVICE
NO.28, LN 36

Page 13

XINHU 1ST ROAD
TAIPEI CITY 11494   TAIWAN

BIONIX CORP
P.O. BOX 935
TOLEDO, OH   43697-0935

BIOSEAL
167 W ORANGETHORPE AVE
PLACENTIA, CA   92670-6922

BIOSEAL INC
167 W ORANGETHORPE AVE
PLACENTIA, CA   92870

BIOSPHERE MEDICAL
PO BOX 844044
BOSTON, MA   02284-4044

BIOTEST MICROBIOLOGY CORP
400 COMMONS WAY-STE E
ROCKAWAY, NJ   07866

BIO-TISSUE, INC
7000 SW 97TH AVE., STE 211
MIAMI, FL   33173

BLAINE SHIMIZU
99-888 AUMAKIKI LP
AIEA, HI   96701

BLAKE YOSHIDA, MD
P O BOX 23177
HONOLULU, HI   96823-3177

BLANCHARD-BALASBAS, STEPHANIE
PO BOX 89-4122
MILILANI, HI   96789

BLAS, PETERALDEN
1747 HOOKUPA STREET
PEARL CITY, HI   96782

BLICKMAN INC
PO BOX 34051
NEWARK, NJ   07189-0051

BLODAK, ERNEST
1252 KINAU ST. #C
HONOLULU, HI   96814

BLOOD BANK OF HAWAII
PO BOX 31000
HONOLULU, HI   96849-5235

BOARD OF WATER SUPPLY
630 SO BERETANIA ST
HONOLULU, HI   96843

BOCOBOC, ANNALYN
1803 ASHFORD ST
HONOLULU, HI   96819

Page 14

BONNIE S L LAU  DDS
BLACKFIELD HAWAII BLDG
1221 KAPIOLANI BLVD-STE 515
HONOLULU, HI  96814

BOQUIREN, CARLOS
94-1073 LUMIHOAHU ST
WAIPAHU, HI  96797

BORJA, CHRIS
94-372 HENE STREET
WAIPAHU, HI  96797

BOSS COMMUNICATION TECH
99-1445 KOAHA PLACE
AIEA, HI  96701

BOSTON SCIENTIFIC CORP
P.O. BOX  512638
LOS ANGELES, CA  90051-0638

BOULTON, JUDY
1105 AUKELE ST
KAILUA, HI  96734

BRACEROS, CHRISTIAN
1608 KILOHANA ST.
HONOLULU, HI  96819

BRACHYSCIENCES
A DIV. OF BIOCOMPATIBLES INC.
115 HURLEY RD, BLDG 3C
OXFORD, CT  06478

BRAGA, RENEE-LUV
P.O. BOX 29903
HONOLULU, HI  96820

BRIAN J LEONARD
506 ULUMALU ST
KAILUA, HI  96734

BRIAN WILSON
P O BOX 69
SOUTH LYME, CT  06376

BRIGGS CORP
P O BOX 1355
DES MOINES, IA  50305-1355

BROWN, KELLY-ANNE
95-314 KALOAPAU ST
#118
MILILANI, HI  96789

BRUNN, PRISCILLA
99-243 AIEA HTS DR
AIEA, HI  96701

BRYAN CORPORATION
4 PLYMPTON STREET
WOBURN, MA  01801

Page 15

BSN MEDICAL INC
5825 CARNEGIE BLVD
CHARLOTTE, NC  28209

BSN MEDICAL INC.
PO BOX 751766
CHARLOTTE, NC  28275-1766

BUCK, CORY
95-2043 WAIKALANI PL
#A303
MILILANI, HI  96789

BUGAWAN, LALAINE
94-1118 LUMIAUAU ST
WAIPAHU, HI  96797

BUQUING, EMMA
558 AKOLEA PLACE
WAILUKU, HI  96793

BURKE MCPHEETERS
BORDNER & ESTES
119 MERCHANT STREET
HONOLULU, HI  96813

BURNEY'S COMMERCIAL SERV INC
528 MOKAUEA ST
HONOLULU, HI  96819-3234

BUTTS, CHRISTINA
1171 KEOLU DR
KAILUA, HI  96734

BUTUYAN, SHERRYL
3009 ALA MAKAHALA PL.#1205
HONOLULU, HI  96818

C.R. BARD  INC.
P.O. BOX 75767
CHARLOTTE, NC  28275

CABANERO, ESTRELLA
94-106 KA'AKA PL
WAIPAHU, HI  96797

CABANSAG, FLORIE
769 PUU KALA ST
PEARL CITY, HI  96782

CABARRUBIAS, GLORIA
1902 LANAKILA AV
HONOLULU, HI  96817

CABE, DANILO
1035 WILIKI DRIVE
HONOLULU, HI  96818

CABJUAN, LISA-REYNEE
3215 ALA ILIMA STREET, A711
HONOLULU, HI  96818

CABUSLAY, CHERRYLIN

Hawaii Medical Center East - CREDITOR MATRIZ (2766302)

811-A LAKIMELA LANE
HONOLULU, HI  96817

CACATIAN, EVELYN
1016 LAA LANE
HONOLULU, HI  96817

CADELINA, ROSARIO
94-337 LOAA PLACE
WAIPAHU, HI  96797

CADES SCHUTTE LLP
P.O. BOX 939
HONOLULU, HI  96808

CADIZ, EDNA
99-577 AIEA HTS. DRIVE
AIEA, HI  96701

CADMET INC
P O BOX 24
MALVERN, PA  19355

CADOY-MAKINANO, QUINN
1721 KALUHIKAI LANE, APT #8
HONOLULU, HI  96817

CAGAT, RODERECK
91-1027 UOUOA STREET
EWA BEACH, HI  96706

CAIN, DIANE
383 AWAKEA ROAD
KAILUA, HI  96734

CALIFORNIA PACIFIC
MEDICAL CENTER
GRADUATE MEDICAL EDU
2351 CLAY ST., #380
SAN FRANCISCO, CA  94115

CALLO, LYDIA
1047 ALA OLI ST
HONOLULU, HI  96818

CALUCAG, JOSEPHINE
1193 ALA NAPUNANI ST
HONOLULU, HI  96818

CALVILLO, ANTHONY
987 KUKUI DRIVE
HONOLULU, HI  96818

CAMILON, RICHARD
98-897 AINANUI LP
AIEA, HI  96701

CAO, CHLOE
1762 KEALIA DR.
HONOLULU, HI  96817

CAPINDING, ARLENE
94-105 POLUHI WAY

Page 17

WAIPAHU, HI  96797

CAPINPIN, MANOLITO
99-043 KINOOLE PL
AIEA, HI  96701

CAPISTRANO, DANNY
91-178 WAILOHIA PL
EWA BEACH, HI  96706

CARBOMEDICS INC.
DEPT.  CH 19314
PALATINE, IL  60055-9314

CARDENAS, ARVIN-LAWRENCE
1555 MEYERS ST.
HONOLULU, HI  96819

CARDENAS, JERRY
1229 KOKEA STREET #A303
HONOLULU, HI  96817

CARDIAC SCIENCE CORP.
DEPT. 0587
P.O. BOX 120587
DALLAS, TX  75312-0587

CARDIAC SCIENCE CORP
3303 MONTE VILLA PKWY
BOTHELL, WA  98021

CARDIMA, INC.
P.O. BOX 14172
FREMONT, CA  94539

CARDINAL HEALTH MEDICAL
PRODUCTS & SERVICES
7000 CARDINAL PL. METRO 3
DUBLIN, OH  43017-1091

CARDINAL HEALTH 200 INC
GREENBERG TRAURIG LLP
1000 LOUISIANA STE 1800
HOUSTON, TX  77002

CARDINAL HEALTH INC FKA ALARIS
GREENBERG TRAURIG LLP
1000 LOUISIANA STE 1800
HOUSTON, TX  77002

CARDIOLOGY ASSOCIATES  INC.
1329 LUSITANA ST. #409
HONOLULU, HI  96813

CAREFUSION
88253 EXPEDITE WAY
CHICAGO, IL  60695-0001

CAREMARK THERAPEUTIC SERVICES
PO BOX  840688
DALLAS, TX  75284-0688

CARIDIANBCT

DEPARTMENT 7087
CAROL STREAM, IL  60122-7087

CARINO, NESTOR
91-1023 D KALEHUNA PLACE
KAPOLEI, HI  96707

CARIS MEDICAL
MAIL CODE 61007
P.O. BOX 1300
HONOLULU, HI  96807-1300

CARL ZEISS MEDITEC  INC
P O BOX 100372
PASADENA, CA  91189-0372

CARLENE MACPHERSON
828C ONEAWA STREET
KAILUA, HI  96734

CAROL M LEE
95-1105 KOOLANI DRIVE, #240
MILILANI, HI  96789

CARRIER HAWAII
94 522 KAU ST
WAIPAHU, HI  96797-4235

CARSTENS
PO BOX 99110
CHICAGO, IL  60693

CASTILLO, MACRINA
1789 PIIKEA STREET
HONOLULU, HI  96818

CATHERINE BAILEY MILONI
6229 KAWAIHAE PL
HONOLULU, HI  96825

CATHERINE LAMUG
95-107 POLALE PL
MILILANI, HI  96789

CATHLYN GABRIEL
C/O ER
2350 JENNIE STREET
HONOLULU, HI  96819

CDW GOVERNMENT, INC.
75 REMITTANCE DRIVE
SUITE 1515
CHICAGO, IL  60675-1515

CELOZA, JAMES
P.O. BOX 1185
KANEOHE, HI  96744

CENTURION MEDICAL PRODUCTS
PO BOX 842816
BOSTON, MA  02284-2816

CENTURY COMPUTERS  INC.

U.S. Bankruptcy Court - Hawaii  #11-01747  Dkt # 1  Filed  06/21/11  Page 35 of 118

500 ALA MOANA BLVD
4 WATERFRONT PLAZA
SUITE 200
HONOLULU, HI  96813

CERIA-ULEP, CLEMENTINA
211 HOOMALU ST.
PEARL CITY, HI  96782

CERNER CORPORATION
P.O. BOX 412702
KANSAS CITY, MO  64141

CERTAPRO PAINTERS
99-048 KOAHA WAY
STE 3
AIEA, HI  96701

CERVANTES, REMIE
769 PUU KALA ST
PEARL CITY, HI  96782

CHAN, SIU MING
6770 HAWAII KAI DR.#407
HONOLULU, HI  96825

CHANG, LEHUALANI
53-025 HALAI PLACE
HAUULA, HI  96717

CHANNEL PUBLISHING
PO BOX 70723
RENO, NV  89570-0723

CHARLIES PUMPING SERVICE
PO BOX 2371
WAIANAE, HI  96792

CHARMAINE KOLDON
46-214 AUNA PLACE
KANEOHE, HI  96744

CHEE, NATHAN
96-216 WAIAWA RD. #81
PEARL CITY, HI  96782

CHEMSEARCH
23261 NETWORK PLACE
CHICAGO, IL  60673-1232

CHEMSEARCH
2727 CHEMSEARCH BLVD
IRVING, TX  75062

CHEN, ERIC
2033 NUUANU AVE.
APT 26C
HONOLULU, HI  968172532

CHERIE NAKAMOTO
535 PAULELE ST
KAILUA, HI  96734

CHERNIN, THOMAS
155 PAOAKALANI AVE.
APT# 202
HONOLULU, HI  96815

CHERRY CORPUZ
C/O ICU
634E  N. VINEYARD BLVD
HONOLULU, HI  96817

CHEUNG-YEH, TING PING
99-760 HALAWA HEIGHTS RD
AIEA, HI  96701

CHILAND, AIMEE
2453 PACIFIC HEIGHTS RD.
HONOLULU, HI  96813

CHING, CHRISTINE
1519 KAMINAKA DRIVE
HONOLULU, HI  96816

CHOCK, KEVIN
94-218 PUPUKAHI ST
WAIPAHU, HI  96797

CHONG, MAILLE
1229 MANU MELE ST
KAILUA, HI  967344318

CHRISTEN PRATT
1221-A MANU MELE ST
KAILUA, HI  96734

CHRISTIAN BRACEROS
C/O M&S
71 KAWILA STREET
HONOLULU, HI  96813

CHRISTINE BOGDAN
3416 ALOHEA AVENUE
HONOLULU, HI  96816

CHRISTINE O'CONNELL
591 A PEPEEKEO PLACE
HONOLULU, HI  96825

CHRISTINE REUSCHEL
92 872 PANANA ST
KAPOLEI, HI  96707

CHRISTINE UMIPEG
6855B 112TH STREET
EWA BEACH, HI  96706

CHUN, BETTY
111 N. BERETANIA ST #202
HONOLULU, HI  96817

CHUNG, RENEE
98-483 PUAAPIKI ST
AIEA, HI  96701

CHUN-NASHIRO, WENDY
95-112 LA'A'ULA PL
MILILANI, HI  96789

CIELO MARAMAG
1150 KUKILA ST
HONOLULU, HI  96818

CINCINNATI SUB ZERO PRODUCTS
12011 MONSTELLER RD
CINCINNATI, OH  45241-1528

CINCINNATI SUB-ZERO PRODUCTS
3530 SOLUTIONS CENTER
CHICAGO, IL  60677-3005

CINDY DELEON-BELL
91-1521 KEONEKAPU STREET
EWA BEACH, HI  96706

CINE-MED
127 MAIN STREET, NORTH
WOODBURY, CT  06798

CITY & COUNTY OF HONOLULU
REAL PROPERTY TAX COLLECTION
DIVISION OF TREASURY
P.O. BOX 4200
HONOLULU, HI  96812-4200

CITY TAXI  INC.
P.O. BOX 3943
HONOLULU, HI  96812

CIVCO MEDICAL SOLUTIONS
PO BOX  933598
ATLANTA, GA  31193-3598

CIVCO MEDICAL SOLUTIONS
102 FIRST ST S
KALONA, IA  52247

CLIA LABORATORY PROGRAM
PO BOX 70948
CHARLOTTE, NC  28272-0948

CLIFFORD J OMURA, DDS
1150 S KING ST-STE 305
HONOLULU, HI  96814

CLINIC MEDICAL SVCS CO
PO BOX 92237
CLEVELAND, OH  44193

CLINICAL HEALTH PRODUCTS
P.O. BOX 425
STRATFORD, CT  06615

CLINICAL LABORATORIES OF HI
91 2135 FT WEAVER ROAD, # 300
EWA BEACH, HI  96706

COLE-PARMER INSTRUMENT CO

Page 22

13927 COLLECTIONS CENTER DR
CHICAGO, IL  60693

COLLEGE OF AMERICAN PATHOLOGISTS
PO BOX 71698
CHICAGO, IL  60694-1698

COLOPLAST SURGICAL UROLOGY
200 S 6TH STREET STE 900
MINNEAPOLIS, MN  55402

COMMERCIAL PLUMBING
1820 COBURN ST
HONOLULU, HI  96819

COMMERCIAL SHELVING INC
P O BOX 29480
HONOLULU, HI  96820

CONFORMIS
11 NORTH AVENUE
BURLINGTON, MA  01803

CONMED CORPORATION
CHURCH STREET STATION
PO BOX 6814
NEW YORK, NY  10249-6814

CONMED LINVATEC
PO BOX 201498
HOUSTON, TX  77216-1498

CONNER, RYAN
3837 KAIMUKI AVE.
HONOLULU, HI  96816

CONSOLIDATED PLASTICS CO INC
4700 PROSPER DRIVE
STOW, OH  44224

CONSTRUCTION SPECIALTIES, INC.
DECOGARD PRODUCTS
P.O. BOX 41195
LOS ANGELES, CA  90074-1195

CONTAINMENT TECHNOLOGIES GROUP
5460 VICTORY DR
SUITE 300
INDIANAPOLIS, IN  46203

CONTINENTAL MECHANICAL
2146 PUUHALE PL
HONOLULU, HI  96819

COOK MEDICAL
1025 W ACUFF RD
BLOOMINGTON, IN  47404

COOPERSURGICAL
PO BOX 712280
CINCINNATI, OH  45271-2280

COOPERSURGICAL

Page 23

ATTN: AR DEPT-LESLIE
75 CORPORATE DRIVE
TRUMBULL, CT 06611

CORINNE JONES
564 ULUMU ST
KAILUA, HI 96734

CORINNE SOLOMON
821B PUUNANI PL
HONOLULU, HI 96817

CORMATRIX CARDIOVASCULAR, INC.
ACCOUNTS RECEVIABLE
286 S. MAIN ST., STE 200
ALPHARETTA, GA 30009

CORNEJO, MELISAFLOR
94-078 WAIKELE LP
WAIPAHU, HI 96797

CORNERSTONE AIR
1318D HART ST
HONOLULU, HI 96817

CORPAK MEDSYSTEMS
P.O. BOX 73225
CHICAGO, IL 60673-7225

CORPUZ, CHERRY
634 E NORTH VINEYARD BLVD.
HONOLULU, HI 96817

CORPUZ, WALTER
94123 AWAIA ST.
WAIPAHU, HI 96797

CORPUZ, SUSANA
94-1087 KAMIKI ST
WAIPAHU, HI 96797

CORPUZ, REMIE ANN
94-757 KUPUOHI STREET
WAIPAHU, HI 96797

CORREA, FREDEE
3035 NUMANA RD
HONOLULU, HI 96819

CORREIA, SHANE
600 QUEEN ST
#1704
HONOLULU, HI 96813

CORVEL CORPORATION
841 BISHOP STREET #1080
HONOLULU, HI 96813

COSCO SUPPLY
MAILCODE 47901
PO BOX 1300
HONOLULU, HI 96807-1300

COURIER CORP OF HAWAII
P.O. BOX 30507
HONOLULU, HI  96820

COVIDIEN
PO BOX 120823
DALLAS, TX  75312-0823

CQ COMMUNICATIONS
1111 DILLINGHAM BLVD
SUITE E7
HONOLULU, HI  96817

CR NEWTON
PO BOX 11689
HONOLULU, HI  96828

CREST HEALTHCARE SUPPLY
P.O. BOX 727
DASSEL, MN  55325-0727

CRESTEK CLEANING CTR INC
930 HAUOLI STREET #301
HONOLULU, HI  96826-2656

CRISIS PREVENTION INST INC
3315 K NORTH 124TH ST
BROOKFIELD, WI  53005

CRITICAL NURSING SVCS, INC
98-715 IHO PLACE #4-901
AIEA, HI  96701

CROSS COUNTRY STAFFING
6551 PARK OF COMMERCE BLVD NW
BOCA RATON, FL  33487-8248

CROWN RECORDS MGMT
600 KAHELU AVENUE
MILILANI, HI  96789-3900

CRUZ MAILE
PO BOX 3605
FORT POLK, LA  71459

CRYOLIFE INC
PO BOX 102312
ATLANTA, GA  30368-2312

C-SCAN TECHNOLOGIES INC
PO BOX 87239
PHOENIX, AZ  85080-7289

CT INTERNATIONAL
4340 SANTA FE ROAD
SAN LUIS OBISPO, CA  93401

CUNNINGHAM'S SYS CLEANING
96-1272 WAIHONA ST #A-1
PEARL CITY, HI  96782

CURBELL
ELECTRONICS DIV

Page 25

P.O. BOX 347275
PITTSBURGH, PA 15251-4275

CURBELL ELECTRONICS INC
7 COBHAM DR
ORCHARD PARK, NY 14127

CURRIE MEDICAL
730 E. LOS ANGELES ST.
MONROVIA, CA 91016

CURTIS GEORGE CARSON MD
419 ATKINSON DR NO 1206
HONOLULU, HI 96814

CUSTOM MEDICAL SPECIALTIES, INC
PO BOX 177
330 EAST MAIN STREET
PINE LEVEL, NC 27568

CVS CAREMARK
PO BOX 99794
CHICAGO, IL 60696

D & S COMMERCIAL SVC INC
94-1175 KA UKA BLVD
UNIT 7
WAIPAHU, HI 96797

DAGUIO, JULIE ANN
94-656 LOAA STREET
WAIPAHU, HI 96797

DAHILIG, SHELLEY
91-2162 KANELA ST.
EWA BEACH, HI 96706

DANAO, JENET
1613 POHAKU STREET
HONOLULU, HI 96817

DANELO R. CANETE, M.D., INC.
1834 NUUANU AVE
STE 203
HONOLULU, HI 96817-2427

DANIEL MORITA
2313 HOOHAI ST
PEARL CITY, HI 96782

DANS COMMERCIAL DOOR SVC
86 982 MOEKAHI ST
WAIANAE, HI 96792

DARCY MAURONEN
1521 PUALELE PL
HONOLULU, HI 96816

DARLA PETERS
359 N. KALAHEO AVE
KAILUA, HI 96734

DARNEEN PANG

94-106 AKAKU PL
MILILANI, HI  96789

DARREN WONG, DDS
3045 MONSARRAT AVE
STE 7
HONOLULU, HI  96815

DARTZUEN DARREN WU, MD
P O BOX 1840
PEARL CITY, HI  96782-8840

DATA, GERYCKDUANE
3161 ALA ILIMA ST.
APT 1908
HONOLULU, HI  96818

DATEX-OHMEDA
PO BOX 641936
PITTSBURGH, PA  15264-1936

DAUTERMAN MEDICAL
1350 S KING ST
STE 101
HONOLULU, HI  96814

DAVID D ONO, MD
1520 LILIHA ST
STE 601
HONOLULU, HI  96817-3597

DAVID HORIO, M.D.
3320 OAHU AVENUE
HONOLULU, HI  96822

DAVID SAN NICHOLAS
P O BOX 2785
EWA BEACH, HI  96706

DAVIS WRIGHT TREMAINE LLP
1201 THIRD AVE STE 2200
SEATTLE, WA  98101-1688

DAWN KIM
98-481 KIPAEPAE ST
AIEA, HI  96701

DE LA RAMA, MA MARGARITA
201 OHUA AVE
WAIKIKI BANYAN,  # 2013 TWR 2
HONOLULU, HI  96815

DE LAGE LANDEN FINANCIAL
P.O. BOX 41602
PHILADELPHIA, PA  19101-1601

DE LAGE LANDEN FINANCIAL SERV
1111 OLD EAGLE SCHOOL RD
WAYNE, PA  19087

DE LAURA, GILBERT
6210 A IBIS AVE.
EWA BEACH, HI  96706

DEBT ACQUISITION CO OF AMERICA
1565 HOTEL CIRCLE SOUTH # 310
SAN DIEGO, CA  92108

DEEVINALYN BAOIT
C/O ACS/PACU
1922 ULA STREET
HONOLULU, HI  96819

DELA CRUZ, LOLA
94-1008 LUMI ST
WAIPAHU, HI  96797

DELA CRUZ, MAYLENE
91-1166 KAUIKI ST
EWA BEACH, HI  96706

DELA CRUZ, GAYLORD
1073 KINAU ST #904
HONOLULU, HI  96814

DELA ROSA, MINA
P.O. BOX 17396
HONOLULU, HI  96817

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 910916
PASADENA, CA  91110-0916

DELOS REYES, MARIZA
2329 NIHI ST.
HONOLULU, HI  96819

DENNIS GO
283 KAUHAKO PL
HONOLULU, HI  96825

DEOCARES, MARIO
94-1053 LUMIHOAHU ST.
WAIPAHU, HI  96797

DEPT OF LABOR & INDUST RELAT
PO BOX 3769
HONOLULU, HI  96812-3769

DEPUY ORTHOPAEDICS INC.
FILE 74115
PO BOX 60000
SAN FRANCISCO, CA  94160

DEREK KH PANG, MD
2228 LILIHA ST-#401
HONOLULU, HI  96817

DEROL KOBATAKE
2067 ALA WAI-#101
HONOLULU, HI  96815

DEROYAL INDUSTRIES
PO BOX 1015
POWELL, TN  37849-1015

DIAGNOSTIC LABORATORY SVCS INC
99-859 IWAIWA STREET
HONOLULU, HI  96701

DIAGNOSTIC LABORATORY SVCS INC
PO BOX 380046
HONOLULU, HI  96838-0046

DIANE CAIN
C/O LIVER CENTER
383 AWAKEA ROAD
KAILUA, HI  96734

DIANNE M OKUMURA
DBA TBH LLC
98-081 PUAKUKUI PLACE
AIEA, HI  96701

DIAZ, NEDY
98-525 MAKI ST.
AIEA, HI  96701

DISK-O-TAPE, INC.
23775 MERCANTILE RD
CLEVELAND, OH  44122-5917

DIVERSIFIED BIOLOGICALS
3453 PELHAM ROAD
SUITE 104
GREENVILLE, SC  29615-7400

DIVINAGRACIA, ARTHUR
2121 ALA WAI BLVD.
APT. 3002
HONOLULU, HI  96815-2209

DJ ORTHOPEDICS LLC
PO BOX 650777
DALLAS, TX  75265-0777

DJON I LIM MD
101 AUPUNI ST NO 140
HILO, HI  96720

DL ADAMS ASSOCIATES LTD
970 N KALAHEO AVE A311
KAILUA, HI  96734

DOLL, JEAN
1728 GULICK AV
HONOLULU, HI  96819

DOLORES, BERNARDINO
91-216 KOLILI PL
KAPOLEI, HI  96707

DOMINIC ILACAD
72 MAHELE LOOP
WAHIAWA, HI  96786

DON T MATSUURA MD
1248 KINOOLE ST STE 104

Page 29

HILO, HI  96720

DONATO, EMILIE
94-246 KAHUAHELE ST.
WAIPAHU, HI  96797

DOONWOOD ENGINEERING INC
PO BOX 1267
KAILUA, HI  96734

DOUG BROWN & ASSOC
P.O. BOX 901
HUNTINGTON BEACH, CA  92648-0856

DOUG BROWN AND ASSOC
21561 SURVEYOR CIRCLE
HUNTINGTON BEACH, CA  92646

DOWNING, HAZEL
91-1489 KUHIA PLACE
EWA BEACH, HI  96706

DR DANNY WHITE
618 SW COMUS COURT
PORTLAND, OR  97219

DUCLAYAN, EDITHA
2035 UHU STREET
HONOLULU, HI  96819

DURO, VICTORIA
747 AMANA ST #2105
HONOLULU, HI  96814

DUTCH OPHTHALMIC, USA
10 CONTINENTAL DRIVE
BUILDING 1
EXETER, NH  03833

DYBDAL-FADALE, LYNDA
1031 MAUNAWILI RD
KAILUA, HI  96734

EAGLE LABORATORIES
10201 A TRADEMARK ST
RANCHO CUCAMONGA, CA  91730

EASYKEYS.COM
11407 GRAINTE STREET
CHARLOTTE, NC  28273

EBB TIDES PRODUCTION, INC.
PO BOX 22973
HONOLULU, HI  96823-2973

ECO LITE
PO BOX 283311
HONOLULU, HI  96828

ECOLAB
PO BOX 100512
PASADENA, CA  91189-0512

Page 30

ED DANG MACHINE WORKS INC
1804 DEMOCRAT ST
HONOLUU, HI 96819

EDEL GUILLEN-CABO
C/O ICU
92-1374 PUNAWOIINUI ST
KAPOLEI, HI 96707

EDNA B BAPTISTA
C/O SDU
3515 PUUKU MAUKA DRIVE
HONOLULU, HI 96818

EDP PRODUCTS CO INC
99 1112 IWAENA ST
AIEA, HI 96701

EDUARTE, ELIZABETH
2936 HOLUA WAY
HONOLULU, HI 96819-2913

EDWARDS LIFESCIENCES LLC
23146 NETWORK PL
CHICAGO, IL 60673

EL NINO TRANSERVICE LLC
94-289 KAHUANANI PLACE
WAIPAHU, HI 96797

ELECTRICIANS INC
2875 PAA ST
HONOLULU, HI 96819

ELITE MECHANICAL  INC.
98-055 KAMEHAMEHA HWY #C6
AIEA, HI 96701-4922

ELIZAGA, BRANDY
1803 WAHINE PLACE
HONOLULU, HI 96819

EMMA B. AVILLA-DELANEY MD INC
1728 DILLINGHAM BLVD
HONOLULU, HI 96819-4017

EMS SYSTEM HAWAII
DEPT OF HEALTH
PO BOX 269110
SACRAMENTO, CA 95826-9110

EMS SYSTEM HAWAII
PO BOX 269110
SACRAMENTO, CA 95826-9110

ENCOMPAS UNLIMITED INC
PO BOX 516
TALLEVAST, FL 34270

ENGEL, BARBARA
885 AKIU PLACE
KAILUA, HI 96734

ENVIROSERVICES & TRAINING CTR, LLC
505 WARD AVENUE, SUITE 202
HONOLULU, HI  96814

ERNEST K H LEE MD
1441 KAPIOLANI BLVD
HONOLULU, HI  96814

ESCALANTE, EVANGELINE
1250 RICHARD LANE #204
HONOLULU, HI  96819

ESCALANTE, MYRNA
3345 ALA AKULIKULI ST.
HONOLULU, HI  96818

ESCALON MEDICAL CORP
PO BOX 1677
SOUTHEASTERN, PA  19399

ESPIRITU, MARLENE
94-492 PALAI ST
WAIPAHU, HI  96797

ESSENTIAL PHARMACEUTICALS, LLC
15 INGRAM BLVD, SUITE 100
LAVERGNE, TN  37086

ESSENTIAL PHARMACEUTICALS,LLC
PO BOX 125
BERNARDSVILLE, NJ  07924

ETHOX CORP
3326 PAYSPHERE CIRCLE
CHICAGO, IL  60674

EUFROCINA LEDDA
1026 KUPAU ST
KAILUA, HI  96734

EUGENIO, MARIA MAGDALENA
94-034 WAIKELE LP
WAIPAHU, HI  96797

EV3
3033 CAMPUS DRIVE
PLYMOUTH, MN  55441

EVA S PAZ
336 N KUAKINI ST
#112
HONOLULU, HI  96817

EVANGELYN RAGUTERO-BANIEL
1734 KAHANU ST
HONOLULU, HI  96819

EVELYN CUNANAN
C/O COMMUNICATIONS
94-1079 KAMAKI STREET
WAIPAHU, HI  96797

EXAKT TECHNOLOGIES INC

Page 32

Hawaii Medical Center East - CREDITOR MATRIZ (2766302)
7002 N. BROADWAY EXTENSION
OKLAHOMA CITY, OK  73116-9006

FASTSIGNS
1130 N NIMITZ HWY-STE A110
HONOLULU, HI  96817

FAULK, DILLARD
1732 SKYLINE DRIVE
HONOLULU, HI  96817

FCI OPHTHALMICS USA
PO BOX 465
MARSHFIELD HILLS, MA  02051

FDA MQSA PROGRAM
PO BOX 70953
CHARLOTTE, NC  28272-0953

FED OF STATE MEDICAL
FSMB
DALLAS, TX  75397-0899

FEDERAL EXPRESS
P.O. BOX 7221
PASADENA, CA  91109-7321

FEDERATION OF STATE MEDICAL BOARDS
ATTN: WHOLESALE LOCKBOX
BAQ FSMB
DALLAS, TX  75397-0899

FEDEX CUSTOMER INFORM SVC
ATTN REVENUE RECOV BKCY
MEMPHIS, TN  38116

FELICIDAD RAQUEDAN
91-1035 MAKANANI ST
EWA BEACH, HI  96707

FENWAL INC
ONE BAXTER PKWY
DEERFIELD, IL  60015

FENWAL INC.
DEPT  CH 17924
PALATINE, IL  60055-1234

FERGUSON ENTERPRISES INC
HONOLULU #3014
FILE #30129
PO BOX 60000
SAN FRANCISCO, CA  94160-0001

FERNANDEZ, MARIA CARINA
1260 RICHARD LANE B-220
HONOLULU, HI  96819

FERNANDEZ, OFELIA
95-536 WEHEWEHE LOOP
MILILANI, HI  96789

FIEBER, MICHAEL

91-1163 KAMAAHA LOOP, #13F
KAPOLEI, HI  96707

FILIPINO CHAMBER OF COMMERCE
1125 N KING ST STE 302
HONOLULU, HI  96817

FINN WHITE DDS
133 WESTERVELT ST
WAHIAWA, HI  96786

FIRST ALARM SECURITY
742 AUAHI STREET
HONOLULU, HI  96813

FIRST CIRCUIT COURT, CLERK
KAAHUMANU HALE
777 PUNCHBOWL STREET
HONOLULU, HI  96813

FIRST HAW'N BANK
ATTN:  ADRIENNE BONILLA
WEALTH MGMT GROUP
PO BOX 3708
HONOLULU, HI  96811-9988

FIRST HEALTHCARE PRODUCTS
6125 LENDELL DRIVE
SANBORN, NY  14132-9455

FISHER SCIENTIFIC
REGIONAL CREDIT MANAGER
PITTSBURGH, PA  15275

FLOORS OF HAWAII
1312 KAUMUALII STREET
HONOLULU, HI  96817

FLORENCE G PASCUA
94-320 KAHUALENA ST
WAIPAHU, HI  96797

FLORES, ROSA
1435 ALA IOLANI ST
HONOLULU, HI  96819

FLORES, ESMERALDO
1063 HULAKUI DRIVE
HONOLULU, HI  96818

FLUKE CORPORATION
PO BOX 9090
M/S 258C
EVERETT, WA  98206-9090

FOOD EQUIP PARTS & SVC
P O BOX 17789
HONOLULU, HI  96817

FOODLAND SUPER MARKET LTD
3536 HARDING AVE
HONOLULU, HI  96816-2453

Page 34

FORMFAST INC
13421 MANCHESTER RD
ST LOUIS, MO  63131

FOSTER EQUIPMENT CO LTD
PO BOX 30188
HONOLULU, HI  96820

FOWLER, CARRIE
94-300 LUPUA PLACE
MILILANI, HI  96789

FRANCISCO CONDE II
819 16TH AVENUE
HONOLULU, HI  96816

FRANK C BAUMHOLTZ III DDS
98 1247 KAAHUMANU ST NO 321
AIEA, HI  96701

FRED PRYOR SEMINARS
PO BOX 219468
KANSAS CITY, MO  64121-9468

FREDEE CORREA
C/O RADIOLOGY
3035 NUMANA ROAD
HONOLULU, HI  96819

FREEMAN, CASSANDRA
1202 AKAMAI
KAILUA, HI  96734

FUJI MEDICAL SYSTEMS USA
GPO
BOX 26056
NEW YORK, NY  10087-6056

FUJIMOTO, BETTY
333 AOLOA ST #336
KAILUA, HI  96734

FUKUJI & LUM PT ASSOCIATES
407 ULUNUI STREET NO 301
KAILUA, HI  96734

GAAD, ROWENA
91-1041 MAKAHANI ST
KAPOLEI, HI  96707

GAAS, LLC
C/O GLENN AKIONA, M.D.
268 WAILUPE CIRCLE
HONOLULU, HI  96821

GAAS, LLC
268 WAILUPE CIRCLE
HONOLULU, HI  96821

GABAT, FERDINAND
98-1410 HOOHIKI
PEARL CITY, HI  96782

Page 35

GABRIEL, CATHLYN
2350 JENNIE ST.
HONOLULU, HI  96819

GALAPON, IMELDA
91-1035 PUHIPAKA ST
EWA BEACH, HI  96706

GALLARDO, JAMIE
95-1142 MAKAIKAI ST. #8
MILILANI, HI  96789

GALLEGO, MARIA
1020 HALA DR
HONOLULU, HI  96817

GAMALOG, GRETA
91-107 HAIEA PLACE
EWA BEACH, HI  96706

GAMAYO, GREGORIO
1651-A KAM IV ROAD
HONOLULU, HI  96819

GAMBRO RENAL PROD INC
14143 DENVER W PKWY
LAKEWOOD, CO  80401

GAMBRO RENAL PRODUCTS INC.
PO BOX 974957
DALLAS, TX  75397-4957

GAMMA CORP
850 WEST HIND DRIVE #214
HONOLULU, HI  96821

GANDAULI, SUNNY
45-521 LOIHI STREET
KANEOHE, HI  96744

GANOOT, PAZ
94-302 PAIWA ST
APT 303
WAIPAHU, HI  96797

GAOIRAN, CONSTANTE
94-1132 ELEU ST
WAIPAHU, HI  96797

GARCIA, LUCILLE
811 N. VINEYARD BLVD
APT. F2
HONOLULU, HI  96817

GARLOW PETROLEUM  INC
P O BOX 29967
HONOLULU, HI  96820-2367

GARVIN, MARY
92-651 MEHANI STREET
KAPOLEI, HI  96707

GARY HAGERMAN LLLC

Page 36

65-1308 POMAIKAI PLACE
KAMUELA, HI  96743

GAS COMPANY
PO BOX 29850
HONOLULU, HI  96820-2250

GE CAPITAL
PO BOX 31001 0275
PASADENA, CA  91110-0275

GE HEALTHCARE
PO BOX 843553
DALLAS, TX  75284-3553

GE HEALTHCARE FIN SRVCS
PO BOX 641419
PITTSBURGH, PA  15264-1419

GE HEALTHCARE FIN SRVCS
2999 OVERLAND AVE STE 204
LOS ANGELES, CA  90064-4243

GE MEDICAL SYSTEMS
2984 COLLECTIONS CTR DR
CHICAGO, IL  60693

GEBCO OF HAWAII INC
415 COOKE STREET
HONOLULU, HI  96813

GEBCO OF HAWAII INC
PO BOX 3317
HONOLULU, HI  96801

GELLERT CO.  INC
444 WAIAKAMILO ROAD
HONOLULU, HI  96817-4941

GENADIO, VIOLA
92-1370 KIKAHA STREET
KAPOLEI, HI  96707

GENERAL ELECTRIC CAPITAL CORP
CLARK & ASSOCIATES PC
LOS ANGELES, CA  90064-4243

GENZYME BIOSURGERY
P.O. BOX 223013
PITTSBURGH, PA  15251-2013

GEORGE, MARIBETH
1451 ALA AMOAMO ST
HONOLULU, HI  96819

GERVACIO, INOCENCIA
91-1035 HAMOULA ST
EWA BEACH, HI  96706

GETINGE CASTLE INC
1265 SOLUTIONS CTR
CHICAGO, IL  60677-1002

GH COMMUNITY HOSPITAL
1006 NORTH H ST
ABERDEEN, WA  98520

GIRON, THELMA
94-1039 LUMIKULA ST
WAIPAHU, HI  96797

GLAXOSMITHKLINE
PHARMACEUTICAL
PO BOX 740415
ATLANTA, GA  30374-0415

GLIDDEN PROFESSIONAL PAINT
ATTN: HELEN SHAW
15885 WEST SPRAGUE ROAD
STRONGSVILLE, OH  44136

GLOBAL EQUIPMENT CO INC.
PO BOX 905713
CHARLOTTE, NC  28290

GONZALVO, MARISSA
98214 OA ST.
AIEA, HI  96701-5241

GOODIN, ERIN
47-434 WAIHEE PL. A
KANEOHE, HI  96744

GOPALAKRISHNAN, VIJAYA
937 WAIOLI ST
HONOLULU, HI  96825

GORAI, LEIGH-ANN
91-721 PUAMAEOLE ST. #19S
EWA BEACH, HI  96706

GORDON C ONTAI MD
1329 LUSITANA ST
NO 201
HONOLULU, HI  96813

GORMAN, GENINE
2902 B KALAWAO PL
HONOLULU, HI  96822

GOTTLIEB, ANNABEL
92-6931 PULIKO STREET
KAPOLEI, HI  96707

GRAHAM M. TAYLOR, PSY.D.
1188 BISHOP STREET
SUITE 1112
HONOLULU, HI  96813

GRAINGER
DEPT 861801819
PALATINE, IL  60038-0001

GUADALUPE K. POAHA AND ROGER POAHA
C/O JAMES T. LEAVITT, JR.
LEAVITT YAMANE & SOLDNER

737 BISHOP STREET, STE 1740
HONOLULU, HI  96813

GUADALUPE K. POAHA AND ROGER POAHA
C/O JOHN D. YAMANE
LEAVITT YAMANE & SOLDNER
737 BISHOP STREET, STE 1740
HONOLULU, HI  96813

GUADALUPE K. POAHA AND ROGER POAHA
C/O WOODRUFF K. SOLDNER
LEAVITT YAMANE & SOLDNER
737 BISHOP STREET, STE 1740
HONOLULU, HI  96813

GUIDANT SALES CORPORATION
75 REMITTANCE DRIVE
SUITE 6094
CHICAGO, IL  60675-1138

GUILLEN-CABO, EDEL
92-1374 PUNAWAINUI ST.
KAPOLEI, HI  96707

GULDEN OPHTHALMICS
225 CADWALADER AVENUE
ELKINS PARK, PA  19027

GULF COAST PHARMACEUTICALS
C/O ACCORD FINANCIAL, INC.
PO BOX 6704
GREENSVILLE, SC  29606

GUSHIKUMA, FLORENCE
300 WAI NANI WAY #414
HONOLULU, HI  96815

GUTIERREZ, EVELYN
3019 UKIUKI PL
HONOLULU, HI  96819

HAEMONETICS CORP
24849 NETWORK PLACE
CHICAO, IL  60673-1248

HAEMONETICS CORP
PO BOX 360141
PITTSBURGH, PA  15251-6147

HALL, JESSICA
967 WAIOLI STREET
HONOLULU, HI  96825

HALL, STEPHEN
2563 DATE ST #128
HONOLULU, HI  96826

HAMILTON MEDICAL
P.O. BOX 30008
RENO, NV  89520

HANSON, DANIEL
1450 YOUNG ST. APT. 2803

HONOLULU, HI   96814

HANSON, MIKKI
47-413 HUI IWA ST., APT #3
KANEOHE, HI   96744

HARDBARGER, YA-TING
845 UNIVERSITY AVE. # 504
HONOLULU, HI   96826

HARTFORD LIFE AND ACCIDENT
GROUP BENEFITS DIVISION
P.O. BOX 8500-3690
PHILADELPHIA, PA   19178-3690

HARTFORD STEAM BOILER INSP
AND INSURANCE CO.
21045 NETWORK PLACE
CHICAGO, IL   60673-1210

HASO
ATTN: SHARON KAUHANE
211 KAKAHIAKA STREET
KAILUA, HI   96734

HATA, LORI
98-719 IHO PLACE, #1101
AIEA, HI   96701

HATCH, CANDICE
1950B KINIPOPO ST.
WAHIAWA, HI   96786

HATORI, SARAH
1707 KEWALO ST.
APT. I
HONOLULU, HI   96822

HAVEL'S
3726 LONSDALE ST
CINCINNATI, OH   45227

HAWAII ASSO. OF MEDICAL
STAFF PROFESSIONALS
ATTN: DEANN NISHIKAWA
C/O WAHIAWA GENERAL HOSPITAL
WAHIAWA, HI   96786

HAWAII BIO-WASTE SYSTEMS, INC.
1084 PUUWAI STREET
HONOLULU, HI   96819

HAWAII CHEMICAL & SCIENTIFIC
P O BOX 3616
HONOLULU, HI   96811

HAWAII DENTAL SERVICE
PO BOX 30500
HONOLULU, HI   96820-0500

HAWAII EMPLOYEE ASSIST SVCS
200 N VINEYARD BLVD
HONOLULU, HI   96817

Page 40

HAWAII EMPLOYERS COUNCIL
PO BOX 29699
HONOLULU, HI   96820

HAWAII ENDOSCOPY CTR LLC
101 ELLIOTT AVE W
STE 500
SEATTLE, WA   98114

HAWAII ENERGY SYS CO
92 1507 ALII NUI DRIVE
KAPOLEI, HI   96707

HAWAII ENERGY SYS, LLC
99-809 IWAENA ST.  BAY #4
AIEA, HI   96701

HAWAII HEALTH INFO CORP
600 KAPIOLANI BLVD-STE 406
HONOLULU, HI   96813

HAWAII HEART AND VASCULAR
PO BOX 235889
HONOLULU, HI   96823

HAWAII HOSPITAL EDUCATION
& RESEARCH FOUNDATION
932 WARD AVE STE 430
HONOLUU, HI   96814

HAWAII MAINTENANCE & GREASE
PO BOX 2015
EWA BEACH, HI   96706

HAWAII MEDI-CAB INC.
99-185 MOANALUA RD
SUITE 108A
AIEA, HI   96701

HAWAII MEDICAL ASSOC
1360 S BERETANIA ST  2ND FL
HONOLULU, HI   96814

HAWAII MEDICAL CENTER
2230 LILIHA STREET
HONOLULU, HI   96817

HAWAII NURSES ASSOC
677 ALA MOANA BLVD
SUITE 301
HONOLULU, HI   96813

HAWAII PACIFIC HEALTH
ATTN:LORI WATANABE
55 MERCHANT ST-25TH FLOOR
HONOLULU, HI   96813

HAWAII PACIFIC HEALTH
RESEARCH INSTITUTE
55 MERCHANT STREET, 27TH FLR
HONOLULU, HI   96813

HAWAII PHYSICIAN GROUP
2228 LILIHA ST-#305
HONOLULU, HI  96817

HAWAII PRESORT MAIL SVC
1312 KAUMUALII ST NO A
HONOLULU, HI  96817

HAWAII RADIOLOGIC ASSOC LTD
688 KINOOLE ST
HILO, HI  96720

HAWAII RESIDENCY PROGRAMS INC
1356 LUSITANA ST, 7TH FL
HONOLULU, HI  96813

HAWAII RESIDENCY PROGRAMS INC
3230 WARD AVENUE
SUITE 202
HONOLULU, HI  96814

HAWAII SOCEITY OF CLINICAL ONCOLOGY
EXECUTIVE OFFICE
11600 NEBEL ST, STE 201
ROCKVILLE, MD  20852-2557

HAWAII SOUND SYSTEM INC.
94-426 MAIKOIKO UNIT 101
WAIPAHU, HI  96797

HAWAII STATE CTR FOR NURSING
KCC-TAMARIND ROOM
4303 DIAMOND HEAD RD
HONOLULU, HI  96816

HAWAII STATE TAX COLLECTOR
OAHU DISTRICT OFFICE
P.O. BOX 1425
HONOLULU, HI  96806-1425

HAWAII STATIONERY CO LTD
PO BOX 1301
AIEA, HI  96701-1301

HAWAII SURGICAL SPECIALTIES
350 WARD AVENUE
SUITE #106-87
HONOLULU, HI  96814

HAWAII TEAMSTERS
LOCAL 996
1817 HART ST
HONOLULU, HI  96819

HAWAIIAN ELECTRIC CO INC.
900 RICHARDS STREET
HONOLULU, HI  96813

HAWAIIAN TELCOM
PO BOX 30770
HONOLULU, HI  96820-0770

HAWTHORNE PACIFIC CORP.

Hawaii Medical Center East - CREDITOR MATRIZ (2766302)

94-025 FARRINGTON HIGHWAY
WAIPAHU, HI  96797-2299

HCPRO
P O BOX 1168
MARBLEHEAD, MA  01945

HEADSETS  COM
ONE DANIEL BURNHAM CT
NO 400C
SAN FRANCISCO, CA  94109

HEALTH CARE LOGISTICS INC
PO BOX 400
CIRCLEVILLE, OH  43113-0400

HEALTH CARE LOGISTICS INC
PO BOX 25
CIRCLEVILLE, OH  43113-0025

HEALTH INDUSTRY TECH LLC
INQUISIT
500 COMMONWEALTH DR
WARRENDALE, PA  15086

HEALTHCARE ASSOC OF HI
932 WARD AVE
SUITE 430
HONOLULU, HI  96814-2126

HEALTHDATAINSIGHTS, INC.
7501 TRINITY PEAK ST
STE 210
LAS VEGAS, NV  89128

HEATHER'S INFLATABLES
94-1171 KALOLI LOOP
WAIPAHU, HI  96797

HECO
P O BOX 3978
HONOLULU, HI  96812-3978

HEIDE & COOK LTD
1714 KANAKANUI ST
HONOLULU, HI  96819

HELEN N PALUYO
94-1029 HEAHEA ST
WAIPAHU, HI  96797

HELPING HANDS HAWAII
2100 NORTH NIMITZ HWY
HONOLULU, HI  96819

HEMA, DENISE
87-117 MAIPELA ST.
WAIANAE, HI  96792

HENRY W LOUIE MD
2760 TANTALUS DRIVE
HONOLULU, HI  96813

Page 43

HERME, MARIE
94-1073 LUMIAINA ST
WAIPAHU, HI  96797

HERZOG SURGICAL INC
5901 ROSEBUD LANE NO B200
SACRAMENTO, CA  95841-2940

HFM FOODSERVICE
PO BOX 855
HONOLULU, HI  96808

HHHRA
C O TINA KOBATAKE TREASURER
HONOLULU, HI  96817

HI PATHOLOGISTS LABORATORY
702 S BERETANIA ST NO 200
HONOLULU, HI  96813

HILL, DANYA
3487 TAYLOR ST
HONOLULU, HI  96818

HILL ROM COMPANY INC
CASE LOMBARDI & PETTIT
737 BISHOP ST, SUITE 2600
HONOLULU, HI  96813

HILL-ROM
PO BOX 643592
PITTSBURGH, PA  15264-3592

HIME LEONIDA
914 KEOLA ST
HONOLULU, HI  96817

HINSHAW, SUSAN
3534 KEPUHI ST.
HONOLULU, HI  96815

HIRO MAKINO, MD
98-1079 MOANALUA RD-#655
AIEA, HI  96701

HMSA
ATTN: CASHIERS
PO BOX 4720
HONOLULU, HI  96812-4720

HMSA
BLUE CARD PROGRAM
PO BOX 2970
HONOLULU, HI  96802-9970

HO 'OLA LAHUI HAWAII
PO BOX 3990
LIHUE, HI  96766

HOLDEN HOSP SUPPLY INC
P O BOX 2635
HONOLULU, HI  96803

HOLLISTER INC
72035 EAGLE WAY
CHICAGO, IL  60678-7250

HOME DEPOT
PO BOX 6031
THE LAKES, NV  88901-6031

HOME DEPOT CREDIT SVC
PO BOX 6031
THE LAKES, NV  88901-6031

HONG, LEENA
3030 PUALEI CIR. #206
HONOLULU, HI  96815

HONG, STEPH
2635 DORIS PLACE
HONOLULU, HI  96822

HONOLULU ADVERTISER
PO BOX 30210
HONOLULU, HI  96820-0210

HONOLULU ELECTRONICS
679 AUAHI ST
HONOLULU, HI  96813

HONOLULU ORTHO SUPPLY INC
885 QUEEN ST
HONOLULU, HI  96813

HONOLULU STAR BULLETIN
500 ALA MOANA BLVD.
HONOLULU, HI  96813

HONOLULU STAR-ADVERTISER
PO BOX 29660
HONOLULU, HI  96820-2060

HOSPIRA WORLDWIDE INC
75 REMITTANCE DRIVE
SUITE 6136
CHICAGO, IL  60675-6136

HOSPITAL CLINICAL
SERVICES GROUP
CARDIOVASCULAR RESOURCES, INC.
P.O. BOX  11407
BIRMINGHAM, AL  35246-1614

HUANG, JENNA
1325 AALA ST #203
HONOLULU, HI  96817

HUDDLESTON, LESLIE
PO BOX 222
KAILUA, HI  96734

HUFANA, TERESITA
94-1449 WAIPAHU ST.
WAIPAHU, HI  96797

HUNT, NICKOLE
6218 KAWAIHAE PLACE
APT. #117
HONOLULU, HI  96825

HYATT REGENCY SAN FRANCISO
5 EMBARCADERO CENTER
SAN FRANCISCO, CA  94111

ICCBBA, INC
P O BOX 748016
LOS ANGELES, CA  90074-8016

ICHINOSE, ADLEEN
866 ALAMUKU ST
HONOLULU, HI  96821

ICI PAINTS
PO BOX 100145
PASADENA, CA  91189-0145

ICU MEDICAL, INC
DEPT 8908
LOS ANGELES, CA  90084-8908

IDETA, LEAH
1230 ALANI ST
HONOLULU, HI  96817

IKARI, TED
908 KAHIKOLU PL.
HONOLULU, HI  96818

ILACAD, DOMINIC
72 MAHELE LOOP
WAHIAWA, HI  96786

ILLUMINAGE
2200 SIXTH AVE STE 833
SEATTLE, WA  98121

ILORETA, RODOLFO
91-1007 HOLI ST.
KAPOLEI, HI  96707

ILWU
ATTN: BRIAN TANAKA
451 ATKINSON DR
HONOLULU, HI  96814

IMAOKA, DARRELL
1510 HOOMOE PLACE
PEARL CITY, HI  96782

IMPERIAL CREDIT CORP
DEPARTMENT 7615
LOS ANGELES, CA  90084-7615

INDUSTRIAL SOLUTIONS
P O BOX 970476
WAIPAHU, HI  96797

INFO MANAGEMENT PARTNER

PO BOX 3116
HONOLULU, HI  96802-3116

INFREHEALTH MEDICAL BILLING
PO BOX 160247
AUSTIN, TX  78716

INGENIX PUBLISHING GROUP
PO BOX 27116
SALT LAKE CITY, UT  84127-0116

INNERFACE ARCHITECTURAL
SIGNAGE, INC.
5849 PEACHTREE ROAD
ATLANTA, GA  30341

INOCENCIA GERVACIO
C/O ACS
91-1035 HAMOULA STREET
EWA BEACH, HI  96706

INPATIENT MEDICINE SVCS, LLC
P O BOX 22562
HONOLULU, HI  96833

INQUISIT
500 COMMONWEALTH DR
WARRENDALE, PA  15086

INTEGRA CORP
311 ENTERPRISE DR
PLAINSBORO, NJ  08536

INTEGRA LIFESCIENCE CORP
P O BOX 404129
ATLANTA, GA  30384-4129

INTEGRAL SOLUTIONS GROUP
PO BOX 751342
CHARLOTTE, NC  28275-1342

INTEGRATED ORBITAL IMPLTS INC
12625 HIGH BLUFF DRIVE
STE 314
SAN DIEGO, CA  92130-2054

INVIVO CORPORATION
3000 MINUTEMAN ROAD
M/S 0400 ATTN:MIKE MADSEN
ANDOVER, MA  01810

IOP INC
INNOVATIVE OPHTHALMIC PROD
3184-B AIRWAY AVENUE
COSTA MESA, CA  92626

IOP INC
3184 B AIRWAY AVE
COSTA MESA, CA  92626

IRWIN COMMERCIAL FINANCE CORP
22102 17TH AVE SE STE 200
BOTHELL, WA  98021-7431

Page 47

ISAAC LEGASPI
415 LILIHA COURT LANE
APT 6
HONOLULU, HI  96817

ISHIYAMA, KELLEY
2210 STAR ROAD
HONOLULU, HI  96813

ISIDRO, BEN
91-1402 HALAHUA ST.
KAPOLEI, HI  96707

ISLAND AIR FILTERS INC
P O BOX 1476
KANEOHE, HI  96744

ISLAND NEURODIAGNOSTIC LLC
1498 AHUAWA LOOP
HONOLULU, HI  96816

ISLAND NURSES INC
PMB 308
590 FARRINGTON HWY-#210
KAPOLEI, HI  96707

ISLAND NURSES INC
725 KAPIOLANI BLVD
STE 403
HONOLULU, HI  96813

ISLAND PACIFIC DISTRIB INC
500 ALAKAWA ST-#114
HONOLULU, HI  96817-4576

ISLAND PUMPING & SERVICES
PMB313 590 FARRINGTON HWY, #210
KAPOLEI, HI  96707-2002

ISLAND SIGNAL & SOUND INC
335 HOOKELA PLACE
HONOLULU, HI  96819

ISLANDS MARKETING INC
1218 KAUMUALII ST.
HONOLULU, HI  96817-4402

ITOEN USA INC
125 PUUHALE ROAD
HONOLULU, HI  96819

IVANOV, MARY JHANE
94-460 AWAMOI STREET
WAIPAHU, HI  96797

IVERSON, RACHAEL
92-940 PALAILAI ST. #87
KAPOLEI, HI  96707

J & J HEALTH CARE SYS INC
FILE 74115
P O BOX 60000

Page 48

SAN FRANCISCO, CA  94160

JOHNSON & JOHNSON
HEALTH CARE SYSTEMS INC
425 HOES LANE
PISCATAWAY, NJ  08854

JACQUELINE MORDEN
1121 WILDER AVE-#400B
HONOLULU, HI  96822

JACQUELINE RAMIREZ
94-1011 PUMAIA PL
WAIPAHU, HI  96797

JAMES JONES MD
105 MAUI LANI PARKWAY
WAILUKU, HI  96793

JAMES LUMENG, MD
850 W HIND DRIVE-STE 114
HONOLULU, HI  96821

JAMES MALISZEWSKYJ
1568 KEOLU DR
KAILUA, HI  96734-4213

JANE LEE
94-764 LUMIAUAU ST-#3
WAIPAHU, HI  96797

JANE MANUEL-VALENZON
94-1006 MAKAKOA LP
WAIPAHU, HI  96797

JARRCO INC
PO BOX 971181
WAIPAHU, HI  96797

JARRETT OKIHARA
91-1077 OANIANI ST-#10G
KAPOLEI, HI  96707

JAY KWON, MD
4348 WAIALAE AVE-#632
HONOLULU, HI  96816-5767

JBL CONSTRUCTION LLC
141 KUUKAMA STREET
KAILUA, HI  96734

JBL HAWAII LTD
905 KOKEA ST
HONOLULU, HI  96817

JCRG TRANSSERVICES, LLC
1185 HOOLAULEA ST
PEARL CITY, HI  96782

JEAN DOLL
C/O SDU
1728 GULICK AVE
HONOLULU, HI  96819

JENET DANAO
C/O SNF
1613 POHAKU STREET
HONOLULU, HI  96817

JENNA HUANG
C/O RESPIRATORY
1325 AALA ST. #203
HONOLULU, HI  96817

JENNIFER WATARAI
2032-C ST LOUIS DRIVE
HONOLULU, HI  96816

JENSEN, JOYCE
587 AUWINA ST
KAILUA, HI  96734-3426

JEREMY WONG
3267 PALIULI ST
HONOLULU, HI  96816

JHM
411 HOBRON LN
APT 2112
HONOLULU, HI  96815-1215

JIMMYS RAZORBACK PUMPING SVC
PO BOX 1281
WAIANAE, HI  96792-1281

JOEY SESON
45-533 B HALEHOU RD
KANEOHE, HI  96744

JOHN ANDREWS
98-099 UAO PL-#2504
AIEA, HI  96701

JOHN MULLEN & CO., INC
P O BOX 2096
HONOLULU, HI  96813

JOHN MULLEN AND CO INC
677 ALA MOANA BLVD
STE 910
HONOLULU, HI  96813

JOHNSTONE SUPPLY
1320 KALANI ST NO 114
HONOLULU, HI  96817

JOHNSTONE SUPPLY
P O BOX 1668
TUALATIN, OR  97062-1668

JOINT COMMISSION ON ACCRED
HEALTHCARE ORGANIZATION
P O BOX 75751
CHICAGO, IL  60675-5751

JONES, KIM

Page 50

410 N KALAHEO AVE
KAILUA, HI  96734

JONES, CORINNE
564 ULUMU STREET
KAILUA, HI  96734

JONI L FREITAS & RANDALL Y C
CHING, ESQ
707 RICHARDS ST-#630
HONOLULU, HI  96813

JOON H KIM
1251 HEULU ST #606
HONOLULU, HI  96822

JORDAN, REBECCA
2595 NAKEA ST.
KAILUA, HI  96734

JOSEPH J PETER
1507 LILIHA ST APT 1
HONOLULU, HI  96817

JOSEPH R. RANDALL
11866 SPRINGBROOK LANE
CHOCTAW, OK  73020

JOSEPHINE CALUCAG
C/O SULLIVAN 4
1193 ALA NAPUNANI ST
HONOLULU, HI  96818

JOYCE JENSEN
587 AUWINA ST
KAILUA, HI  96734

JULIE WAKEFIELD
2956 PAPALI PLACE
HONOLULU, HI  96819

JUNE TYAU
95-288 KAILIULA LP
MILILANI, HI  96789

JUNGLE PLANT
48-294 KAMEHAMEHA HWY
KANEOHE, HI  96744

K SAKUMA LANDSCAPE MAINT LLC
1603 D PAULA DRIVE
HONOLULU, HI  96816

K SCHENK ELECTRIC LLC
P O BOX 6350
KANEOHE, HI  96744

KAAI-PEKELO, ARLYNNE
534 KAMOKU ST #8
HONOLULU, HI  96826

KAHU MALAMA NURSES INC
1357 KAPIOLANI BLVD.

SUITE 850
HONOLULU, HI  96814

KAINA, ELZADIA
1634 NUUANU AVE #307
HONOLULU, HI  96817

KALIHI-PALAMA HEALTH CTR
915 N KING STREET
HONOLULU, HI  96817-4544

KAMM, JUDY
3345-A KANAINA AV
HONOLULU, HI  96815

KANNA, DDS, STANWOOD H.
3490 HANAPEPE ROAD
P O BOX 527
HANAPEPE, HI  96716

KANESHIRO, AILEEN
46-182 ALALOA STREET
KANEOHE, HI  96744

KAOPUIKI, ORACA
1634 KEALIA DR
HONOLULU, HI  96817

KAPIOLANI MEDICAL CTR
1319 PUNAHOU ST
ATTN:CAROL KOTSUBO
HONOLULU, HI  96825

KAPIOLANI MEDICAL SPECIALISTS
55 MERCHANT ST-24TH FL
ATTN:R PACSON-CONTROLLER'S DEP
HONOLULU, HI  96813

KAREN CHRISTOPHER GANEL
2226 LILIHA ST STE 401
HONOLULU, HI  96817

KAREN NORWOOD
94-515 HIAPAIOLE LOOP
WAIPAHU, HI  96797

KAREN YAMASHITA
99-701 KEALALUINA DR
AIEA, HI  96701

KARL STORZ ENDO AMERICA INC
FILE NO 53514
LOS ANGELES, CA  90074-3514

KATAYAMA, JULIE
1937 10TH AV
HONOLULU, HI  96816

KATENA PRODUCTS
4 STEWART CT
DENVILLE, NJ  07834

KATHERINE KORENAGA

Page 52

1521 PUNAHOU ST-#601
HONOLULU, HI  96822

KATS GENERAL REPAIRS INC
1628 KANAKANUI ST
HONOLULU, HI  96817

KAUAI MEDICAL CLINIC
P O BOX 30650
MC61113
HONOLULU, HI  96820-0650

KAUAI VETERANS MEMORIAL HOSP
P O BOX 337
WAIMEA, HI  96796

KAWASAKI, STEVE
1987 HOOHAI STREET
PEARL CITY, HI  96782

KAY HADA
95-1039 HOOKAAU ST
MILILANI, HI  96789

KCI USA
P O BOX 203086
HOUSTON, TX  77216-3086

KEBBY INDUSTRIES INC
4075 KILBURN AVE
ROCKFORD, IL  61101

KELILA K LICHOTA
46-255 KAHUHIPA ST
KANEOHE, HI  96744

KELLY, PATRICK
3709 SIERRA DR
HONOLULU, HI  96816-3817

KELMED LLC
PO BOX 4007
HONOLULU, HI  96812

KENDALL
15 HAMPSHIRE STREET
ATTN:  CREDIT DEPT
MANSFIELD, MA  02048

KENNETH OBAYASHI
1448 YOUNG ST-#207
HONOLULU, HI  96814-1849

KENNETHS MOTOR
REWINDING SHOP
500 ALAKAWA ST UNIT 210
HONOLULU, HI  96817

KENT H NAKAMARU DDS
79 7592 MAMALAHOA HWY
KEALAKEKUA, HI  96750

KENTEC MEDICAL  INC

Page 53

17871 FITCH
IRVINE, CA  92614-6071

KERR, NATALIE
1296 KAPIOLANI BLVD. #3504
HONOLULU, HI  96814

KEY SURGICAL INC
8101 WALLACE ROAD
EDEN PRAIRIE, MN  55344

KHAYKHAM, CHITROD
1547 PENSACOLA STREET, #3
HONOLULU, HI  96822

KIDANI, SUNNY
94-134 KEAHILELE ST.
MILILANI, HI  96789

KIM, JOON
1251 HEULU ST #606
HONOLULU, HI  96822

KIM, DAWN
98-481 KIPAEPAE ST
AIEA, HI  96701

KING, ALLISON
411 HOBRON LN. #2609
HONOLULU, HI  96815

KINGS DISPOSAL LLC
PO BOX 5425
KANEOHE, HI  96744

KISHABA, JOYCE
179 NENUE ST
HONOLULU, HI  96821

KITAGAWA, SHIRLEY
91-215 KEAALII WAY
EWA BEACH, HI  96706

KITAMURA, MARGARET
1729 IWI WAY
HONOLULU, HI  96816

KLINKE, JOANNE
1600 ALA MOANA BLVD, #2704
HONOLULU, HI  96815

KOBATAKE, DEROL
2067 ALA WAI BLVD. #101
HONOLULU, HI  96815

KOGA, JODY
1421 AKIAHALA ST
KAILUA, HI  96734

KOIDE, TY
1055 PUU PONI ST
PEARL CITY, HI  96782

KOLDON, CHARMAINE
46-214 AUNA PL
KANEOHE, HI  96744

KORENAGA, KATHERINE
1521 PUNAHOU ST APT 601
HONOLULU, HI  96822

KOZUMA, JOYCE
45-369 MOKULELE DR, #45
KANEOHE, HI  96744

KROMM MEDICAL
985 ITANI DRIVE
PULLMAN, WA  99163

KRONOS INCORPORATED
PO BOX 845765
BOSTON, MA  02284-5765

KRONOS INCORPORATED
LEASING DIVISION
P O BOX 845765
BOSTON, MA  02284-5765

KUAKINI RADIOLOGY GROUP INC
321 N KUAKINI ST NO 712
HONOLUU, HI  96817

KUBO, ANDREA
46-1009 EMEPELA WAY #20B
KANEOHE, HI  96744

KUBOTA, YVETTE
P.O. BOX 10444
HONOLULU, HI  96816

KUNZE, DEBRA
1012 WAINIHA ST.
HONOLULU, HI  96825

KUTROVICS, CAROLINE
99-416 HOIO PL.
AIEA, HI  96701

KWONG, MANDY
4511 ALIIKOA ST
HONOLULU, HI  96821

LAB SAFETY SUPPLY
401 S WRIGHT RD
JANESVILLE, WI  53546

LAB SAFETY SUPPLY INC
P O BOX 5004
JANESVILLE, WI  53547-5004

LAB SERVICES INC
94 440 MAIKOIKO ST STE 700
WAIPAHU, HI  96797-2710

LAB SERVICES, INC
743-G WAIAKAMILO RD

Page 55

Hawaii Medical Center East - CREDITOR MATRIZ (2766302)
HONOLULU, HI  96817-4336

LAB SERVICES, INC
94-440 MAIKOIKO STREET
SUITE 700
WAIPAHU, HI  96797-2710

LAI, TAYLOR
1862 PUOWAINA DR. APT. 3
HONOLULU, HI  96813

LAMUG, CATHERINE
95-107 POLALE PL
MILILANI, HI  96789

LANDAUER INC
PO BOX 809051
CHICAGO, IL  60680-9051

LANX, INC
310 INTERLOCKEN PARKWAY
SUITE 120
BROOMFIELD, CO  80021

LANZAS, GLORIA
45-349 MAHALANI STREET
KANEOHE, HI  96744

LAU, DAVID
1649 WAIKAHALULU LN.
#B22
HONOLULU, HI  96817

LAU, ERIC
1301 LILIHA STREET
APT 307
HONOLULU, HI  96817

LAU, NORELYN
1649 WAIKAHALULU LN
#B22
HONOLULU, HI  96817

LAURA OTA
104 POIPU DRIVE
HONOLULU, HI  96825

LAWRENCE SHISHIDO
160 E HIND DRIVE
HONOLULU, HI  96821

LAWSON PRODUCTS INC
2689 PAYSPHERE CIRCLE
CHICAGO, IL  60674

LAZO, CAROLYN
45-415 KULAULI ST
KANEOHE, HI  96744

LEDDA, EUFROCINA
1026 KUPAU ST
KAILUA, HI  96734

Page 56

LEE, TIFFANY
41-1440 KUMUULA STREET
WAIMANALO, HI  96795

LEE, LILIBETH
1040 LUNALILO ST. #1002
HONOLULU, HI  96822

LEE, JANE
94-764 LUMIAUAU STREET, #3
WAIPAHU, HI  96797

LEE, CAROL
95-1105 KOOLANI DRIVE
APT #240
MILILANI, HI  96789

LEE, CECILIA
46-145 HUMU PL
KANEOHE, HI  96744

LEE, KENDERICK
2047 NUUANU AVE #1704
HONOLULU, HI  96817

LEE, PRISCILLA
28 NORTH KUAKINI STREET
HONOLULU, HI  96817

LEENA HONG
3030 PUALEI CIRCLE #206
HONOLULU, HI  96815

LEGACY OF LIFE HAWAII
405 N KUAKINI ST-STE 810
HONOLULU, HI  96817

LEGASPI, ISAAC
415 LILIHA COURT LN. #6
HONOLULU, HI  96817

LEICA MICROSYSTEMS, INC
14008 COLLECTIONS CENTER DR
CHICAGO, IL  60693

LEIGH YOKOYAMA
1631 ALA MAKANI PLACE
HONOLULU, HI  96819

LEIGH-ANN GORAI
C/O ACS
91-721 PUAMEEOLE STREET
EWA BEACH, HI  96706

LEMAITRE VASCULAR, INC
P O BOX 533177
CHARLOTTE, NC  28290-3177

LEONARD, BRIAN
506 ULUMALU ST.
KAILUA, HI  96734

LEONIDA, HIME

1001 WILDER AVENUE
APT # 405
HONOLULU, HI  96822

LESLIE TIFFANY
6940 HARPETH GLEN TRCE
NASHVILLE, TN  37221

LESLIE'S FLOWERS & GIFTS
1545 KALIELANI ST
PEARL CITY, HI  96782

LEUNG, TRACY
4564 ALIIKOA ST.
HONOLULU, HI  96821

LI, LI YUAN
827 KINAU ST #D203
HONOLULU, HI  96813

LIBERTY DIALYSIS-HAWAII LLC
2226 LILIHA ST STE 226
HONOLULU, HI  96817

LICHOTA, MARY
46255 KAHUHIPA ST.
APT. 1103
KANEOHE, HI  96744

LICHOTA, KELILA
46-255 KAHUHIPA ST #1103
KANEOHE, HI  96744

LIFECELL CORPORATION
PO BOX 203888
HOUSTON, TX  77216-3888

LIFESCIENCE RESOURCES INC
MAUNALOA HIGHWAY
P O BOX 379
HOOLEHUA, HI  96729-0379

LILIA M TACRAS
94-341 KAHUAHELE ST
WAIPAHU, HI  96797

LILIHA PARKING COMPANY
AMPCO SYSTEM PARKING
841 BISHOP ST-STE 1050
HONOLULU, HI  96813

LILIHA PARTNERS, LP
DEPT. 9890-1800
LOS ANGELES, CA  90084-9890

LMA NORTH AMERICA INC
4660 LA JOLLA VILLAGE DR  #900
SAN DIEGO, CA  92122

LMA NORTH AMERICA INC
P O BOX 51275
LOS ANGELES, CA  90051-5575

Page 58

Hawaii Medical Center East - CREDITOR MATRIZ (2766302)

LOMIBAO, CHARM
94-1032 WAIOPAE STREET
WAIPAHU, HI  96797

LONNIE MATSUSAKA
217 PROSPECT ST-#A-3
HONOLULU, HI  96813

LOW, MICHELLE
P.O. BOX 61515
HONOLULU, HI  96839

LUCAS DISTRIBUTION, LLC
P O BOX 1754
LOGANVILLE, GA  30052-1754

LUCIO, ANGELYN
877 ALA LILIKOI ST. APT. 5
HONOLULU, HI  96818

LUM, MARVELE
1659 HO'OLEHUA STREET
PEARL CITY, HI  96782

LUM, ALDEN
1714-A ELUWENE STREET
HONOLULU, HI  96819

LUONG, QUAN
1733 KALAEPAA DR
HONOLULU, HI  96819

LUONGO, NANCY
1475 THURSTON APT 33
HONOLULU, HI  96822

LUTUILOA, LINA
96-163 KAMEHAMEHA HWY.
PEARL CITY, HI  96782

LYNDA DYBDAL-FADALE
1031 MAUNAWILI ROAD
KAILUA, HI  96734

MA, JOAN
1200 QUEEN EMMA ST.
APT#2501
HONOLULU, HI  96813

MACKENZIE MEDICAL GROUP, LLC
99-1312 KOAHA PLACE
SUITE 204
AIEA, HI  96701

MACPHERSON, CARLENE
828-C ONEAWA ST.
KAILUA, HI  96734

MACRINA CASTILLO
1789 PIIKEA STREET
HONOLULU, HI  96818

MADSEN MEDICAL SYSTEMS

Page 59

PO BOX 22541
HONOLULU, HI 96823

MAGSANIDE, EDITHA
1439 MIDDLE STREET
HONOLULU, HI 96819

MAGUIRE BEARING CO LTD
1919 HAU ST
HONOLULU, HI 96819

MAGUIRE BEARING COMPANY
P O BOX 1835
HONOLULU, HI 96805

MAKABE, ZENAIDA
2898 KALIHI ST
HONOLULU, HI 96819

MAKO, VALERIE
1555 PIIKEA STREET
HONOLULU, HI 96818

MALAYTHONG, DARCY
1521 PUALELE PL.
HONOLULU, HI 96816

MALLINCKRODT INC
P O BOX 100668
PASADENA, CA 91189-0668

MALOLO BEVERAGES & SUPP LTD
120 SAND ISLAND ACCESS RD
HONOLULU, HI 96819

MAN, CATHERINE
2834 KALIHI ST
HONOLULU, HI 96819

MANCINI, ALMA
94-1345 KULEWA LP. #18D
WAIPAHU, HI 96797

MANUEL, AMBROSIA
94-205 LUMIAINA PL., G-201
WAIPAHU, HI 96797

MANUEL-VALENZON, JANE
94-1006 MAKAKOA LP
WAIPAHU, HI 96797-5434

MAQUET CARDIOVASCULAR,LLC
3615 SOLUTIONS CENTER
CHICAGO, IL 60677-3006

MARALLAG, AMALIA CORAZ
45-230 NAKULUAI PL
KANEOHE, HI 96744

MARAMAG, CIELO
1150 KUKILA ST
HONOLULU, HI 96818

MARCHAND, NELLY
500 LUNALILO HOME ROAD
APT 15B
HONOLULU, HI  96825

MARCIEL, KIRK
98-107 LANIA WAY
AIEA, HI  96701

MARCOS BERNARD
94 1183 LIMAHANA ST
WAIPAHU, HI  96797-0000

MARGARET KITAMURA
1729 IWI WAY
HONOLULU, HI  96816

MARGARET NAKAKUNI
94-1030 AOKU ST
WAIPAHU, HI  96797

MARIA CARINA FERNANDEZ
C/O SNF
7260 RICHARD LANE B-220
HONOLULU, HI  96819

MARIA L KOSTYLO
1274 KAELEKU ST
HONOLULU, HI  96825

MARIA MAGDALENA EUGENIO
C/O SDU
94-034 WAIKELE LOOP
WAIPAHU, HI  96797

MARIBETH GEORGE
1451 ALA AMOUME STREET
HONOLULU, HI  96819

MARIE SEDLACEK
701 KALANIPUU ST
HONOLULU, HI  96825

MARILOU SUGUITAN
3045 ALA NAPUAA PL
#1010
HONOLULU, HI  96818

MARISA ADAMS
C/O ER EAST
814 HAYS STREET
HONOLULU, HI  96818

MARIZA DELOS REYES
C/O SNF
2329 NIHI STREET
HONOLULU, HI  96819

MARKETLAB INC
6850 SOUTHBELT DR
CALEDONIA, MI  49316

MARQUEZ, RAYMOND

94-030 LEOLUA ST. #209
WAIPAHU, HI  96797

MARR JONES & WANG
ATTORNEYS AT LAW
1003 BISHOP ST-STE 1500
HONOLULU, HI  96813

MARVIN W. ACKLIN PH.D.
A PROFESSIONAL CORP INC
850 W. HIND DRIVE
SUITE 203
HONOLULU, HI  96821

MARY ANN R. ANTONIO
C/O SDU
99-636 HONOHINA PLACE
AIEA, HI  96701

MARZAN, GLENIE
91-1083 KAUNOLU ST.
EWA BEACH, HI  96706

MASIMO CORP
P O BOX 51210
LOS ANGELES, CA  90051-5510

MASSEY, BRANDON
1048 A HORNER STREET
HONOLULU, HI  96819

MATSUDA, CRAIG
655 KAEKEEKE WAY
HONOLULU, HI  96821

MATSUKADO, VINCENT
3504-A TROUSSEAU ST.
HONOLULU, HI  96815

MATSUSAKA, LONNIE
217 PROSPECT STREET
APT A3
HONOLULU, HI  96813

MATTHEW MCKNIGHT
85-620 WAIANAE VALLEY RD
WAIANAE, HI  96792

MAUI MEMORIAL MEDICAL CTR
221 MAHALANI ST
WAILUKU, HI  96793

MAUKONEN, DARCY
1521 PUALELE PL.
HONOLULU, HI  96816

MCKESSON
FILE 57256
LOS ANGELES, CA  90074-7256

MCKESSON
80 SAND ISLAND ACCESS RD
HONOLULU, HI  96819

MCKESSON
3775 SEAPORT BLVD
WEST SACRAMENTO, CA  95691

MCKNIGHT, MATTHEW
85-620 WAIANAE VALLEY RD
WAIANAE, HI  96792

MED ONE CAPITAL FUNDING, LLC
P O BOX 271128
SALT LAKE CITY, UT  84127

MED PASS INC
10800 INDUSTRY LANE
MIAMISBURG, OH  45342-0820

MEDCOMP
1499 DELP DRIVE
HARLEYSVILLE, PA  19438

MEDEIROS, STACIE
94-326 HAAA ST
WAIPAHU, HI  96797

MEDI/NUCLEAR CORP INC
4610 LITTLEJOHN ST
BALDWIN PARK, CA  91706

MEDIBADGE INC
P. O. BOX 12307
OMAHA, NE  68112-0307

MEDIBADGE INC
7250 REYNOLDS ST
OMAHA, NE  68122

MEDICAL DESIGNS LLC
641 ULUMAIKA ST
HONOLULU, HI  96816

MEDICAL GRAPHICS CORP
NW 7110
MINNEAPOLIS, MN  55485-7110

MEDICAL IMAGING INC
P O BOX 861
HONOLULU, HI  96808-0861

MEDICAL OPTICS INC
SHUTTS & BOWEN LLP
FT LAUDERDALE, FL  33301

MEDICAL PRODUCTS RESOURCE
1166 EAST CLIFF RD
BURNSVILLE, MN  55337

MEDICAL SPECIALISTS OF HAWAII
P O BOX 22626
HONOLULU, HI  96822

MEDICARE PART A
C/O PALMETTO GBA,LLC/A/R DEPT

Page 63

P O BOX 1332
AUGUSTA, GA  30903-1332

MEDIFAX EDI EMDEON BUSIN SERV
13093 COLLECTIONS CTR BLVD
CHICAGO, IL  60693

MEDIFAX EDI, LLC
P O BOX 572490
MURRAY, UT  84157-2490

MEDLINE INDUSTRIES INC
DEPT LA 21558
PASADENA, CA  91185-1551

MED-PASS INC
10800 INDUSTRY LANE
MIAMISBURG, OH  45342-0820

MEDQUIST INC
P O BOX 10832
NEWARK, NJ  07193-0832

MEDRAD INC
P.O. BOX 360172
PITTSBURGH, PA  15251-6172

MEDTRONIC USA INC
P O BOX 848086
DALLAS, TX  75284-8086

MEGADYNE MEDICAL PROD, INC
P O BOX 1332
SANDY, UT  84091

MEI LING SIN
780 AMANA ST-#1408
HONOLULU, HI  96814

MEK MD INC
PO BOX 30570
HONOLULU, HI  96820-0570

MELVIN VENDIOLA
91-1394 KAMAHOI ST
EWA BEACH, HI  96706

MENDES, SHAUNA
46-310 KALALI ST
KANEOHE, HI  96744

MENDIGORIN, MONA LISA
94-1295 WAIPAHU ST
WAIPAHU, HI  96797

MENTOR SURGICAL UROLOGY
PO BOX 512370
LOS ANGELES, CA  90051-0370

MENTOR CORPORATION
15600 COLLECTIONS CTR DR
CHICAGO, IL  60693

MERCY CATHOLIC MED CTR GME
1500 LANSDOWNE AVE
DARBY, PA  19023

MERCY GILBERT MEDICAL CTR
FILE 50575
LOS ANGELES, CA  90074-0575

MERIT MEDICAL SYSTEMS INC
P O BOX 951129
SOUTH JORDAN, UT  84095

MERIT MEDICAL SYSTEMS INC
1600 W MERIT PKWY
SOUTH JORDAN, UT  84095

METAL CRAFT INC
PO BOX 1468
MASON CITY, IA  50402-1468

METAVANTI CORP
PO BOX 7236
SIOUX FALLS, SD  57117

MHC SOFTWARE INC
P O BOX 1749
BURNSVILLE, MN  55337

MICHAEL BORNEMANN, M.D.
2225 LILIHA STREET #403
HONOLULU, HI  96817-1605

MICHAEL W. CHAN M.D.
98-170 MOANALUA RD #655
AIEA, HI  96701

MICROAIRE
LOCK BOX 96565
CHICAGO, IL  60693

MICROAIRE SURGICAL INST
1641 EDLICH DRIVE
CHARLOTTESVILLE, VA  22911

MICROTEK MEDICAL INC.
FILE 4033P
P O BOX 911633
DALLAS, TX  75391-1633

MIDCAP FINANCIAL LLC
ATTN: PORTFOLIO MANAGER - HAWAII MEDICAL
7735 OLD GEORGETOWN RD
STE 400
BETHESDA, MD  20418

MIJARES, CATALINO
95-224 ALENALE PLACE
MILILANI, HI  96789

MIKE SWENSON CO LLC
501 SUMNER ST 603
HONOLULU, HI  96817-5304

MILONI, CATHERINE
445 SEASIDE AVE. #2520
HONOLULU, HI  96815

MIT-HAWAII
419 SOUTH STREET
SUITE 152
HONOLULU, HI  96813

MITSUDA, ANH PHUONG
7122 NIUMALU LP
HONOLULU, HI  96825

MIYASHIRO, MARY NELDA
94-201 HUEWAI PL
WAIPAHU, HI  96797

MO, REBER
1483 LEHIA ST
HONOLULU, HI  96818

MOBILE INSTRUMENT SVC & REPAIR INC.
NATIONAL OFFC-333 WATER AVE
BELLEFONTAINE, OH  43311-1777

MOORE, ALLYSON
1358 ALA MAHAMOE ST
HONOLULU, HI  96819

MORALES, MANUEL
94-120 POAILANI CIR
WAIPAHU, HI  96797

MORDEN, JACQUELINE
1121 WILDER AV #400B
HONOLULU, HI  96822

MORIMOTO BAJO, JACQUELINE
95 1011 AINAMAKUA DR. #5
MILILANI, HI  96789

MORITA, DANIEL
2313 HOOHAI STREET
PEARL CITY, HI  96782

MORTAN INC
P O BOX 8719
MISSOULA, MT  59807

MOSS TUBES INC
P OBOX 378
WEST SAND LAKE, NY  12196-0378

MOSS TUBES INC
P OBOX 378
WEST SAND LAKE, NY  12196-0378

MPI LABELS OF TENNESSEE
7528 HICKORY HILLS COURT
WHITES CREEK, TN  37189

MUSCULOSKELETAL TRANSPLANT FOUNDATION
P O BOX 415911

Page 66

BOSTON, MA 02241

MVAP MEDICAL SUPPLIES INC
1415 LAWRENCE DRIVE
NEWBURY PARK, CA 91320

NA KAHU MALAMA NURSES INC
1357 KAPIOLANI BLVD NO 850
HONOLULU, HI 96814

NAKAGAWA, NADINE
2067 PALOLO AVE
HONOLULU, HI 96816

NAKAKUNI, MARGARET
94-1030 AOKU ST
WAIPAHU, HI 96797

NAKAMOTO, CHERIE
535 PAULELE ST.
KAILUA, HI 96734

NAKAMOTO, DAYNE
3343 PAKANU STREET
HONOLULU, HI 96822

NAKAMURA, JENNIFER ANN
1576 MOLINA ST.
HONOLULU, HI 96818

NAKAMURA, DIANE
2285 MAKANANI DR.
HONOLULU, HI 96817

NAKAMURA, LOIS
99-159 OHEKANI LOOP
AIEA, HI 96701

NAKATA, TRACY
1457 KAWELOKA ST
PEARL CITY, HI 96782

NAKI, WILMA
401 N. VINEYARD BLVD #103
HONOLULU, HI 96817

NANCY UMETSU ALLEN
C/O ACS/PACU
2860 WAIALAE AVE #316
HONOLULU, HI 96816

NAOKY C. TSAI, M.D.
42-127 OLD KALANIANAOLE RD
KAILUA, HI 96734

NAPA HAWAIIAN WAREHOUSE INC
94 141 LEOWAENA ST
WAIPAHU, HI 96797

NAPUUNOA, TRACI
94-223 PAIOA PL #D202
WAIPAHU, HI 96797

NARCISO PIDLAOAN
94-657 NUAO PLACE
WAIPAHU, HI  96797

NARCOTICS ENFORCEMENT DIV
STATE DEPT OF PUBLIC SAFETY
3375 KOAPAKA ST-STE D100
HONOLULU, HI  96819

NATIONAL HOSPITAL PKG
710 STIMSON AVE
INDUSTRY, CA  91745

NAT'L MARROW DONOR PROGRAM
NW 8925
P O BOX 1450
MINNEAPOLIS, MN  55485-8925

NAUTA, ROMEO
P.O. BOX 345
HAUULA, HI  96717

NAVAS, ALLAN
2119 WAIOLA ST. #306
HONOLULU, HI  96826

NAVILYST MEDICAL
10 GLENS FALLS TECH PARK
GLENS FALLS, NY  12801-3864

NAVILYST MEDICAL, INC
CHURCH STREET STATION
P O BOX 6793
NEW YORK, NY  10249-6793

NEW PIG CORP
ONE PORK AVE
TIPTON, PA  16684

NEW WORLD MEDICAL INC
10763 EDISON COURT
RANCHO CUCAMONGA, CA  91730-5448

NEW YORK DOWNTOWN HOSP
59 MAIDEN LANE 6TH FL
NEW YORK, NY  10038

NEWBOLD CORP
PO BOX 931962
CLEVELAND, OH  44193

NEXTEL COMMUNICATIONS
P O BOX 4181
CAROL STREAM, IL  60197-4181

NG, JACQUELINE
91-1269 KAMA'AHA AVE, #305
KAPOLEI, HI  96707

NG, ANDREW
3752 MANINI WAY
HONOLULU, HI  96816

Page 68

NGUYEN, PINKY RACHELLE
98-817 F. NOALANI STREET
PEARL CITY, HI 96782

NIHON KOHDEN AMERICA INC
6017 SOLUTIONS CENTER
LOCKBOX #776017
CHICAGO, IL 60677-6000

NILFA TAKEMOTO
2558 DATE ST-#405
HONOLULU, HI 96826

NOBE, YASUCHIKA
3045 ALA NAPUAA PL. #1803
HONOLULU, HI 96818

NOBLE, JESSICA
3471 HARDING AVE.
HONOLULU, HI 96816

NOJIMA, NORMA
45-515 ALOKAHI ST
KANEOHE, HI 96744

NORDYKE, MICHELLE
2005 KAKELA DR
HONOLULU, HI 96822

NORMA NOJIMA
45-515 ALOKAHI ST
KANEOHE, HI 96744

NORTH COAST MEDICAL, INC
8100 CAMINO ARROYO
ATTN:ACCTS RECEIVABLE
GILROY, CA 95020

NORTH HAWAII COMM HOSPITAL
P O BOX 2799
KAMUELA, HI 96743-2799

NORTH HAWAII COMM HOSPITAL
PO BOX 2799
KAMUELA, HI 96743-2799

NOVADAQ CORP
11091 CORISIA TRIESTE WAY
UNIT 201
BONITA SPRINGS, FL 34135

NOVIS PHARMACEUTICALS, LLC
P O BOX 102592
ATLANTA, GA 30368-2592

NOVOSCI
DEPT 1605
LOS ANGELES, CA 90084-1605

NUCLEAR MED ASSOC OF HAWAII
PO BOX 31000
HONOLULU, HI 96849-5177

NUGENT, RUTH
PO BOX 356
AIEA, HI  96701

NURSEFINDERS INC
BOX 47871
P O BOX 1300
HONOLULU, HI  96807-1300

NURSERY ASSOCIATES LTD
PO BOX 1276
KANEOHE, HI  96744

O.R. SOLUTIONS  INC
3901 CENTERVIEW DRIVE-STE L
ATTN:KATHY TAKAHASHI
CHANTILLY, VA  20151

OAHU PETROLEUM, INC
99-910 IWAENA STREET
AIEA, HI  96701-3248

OAHU PUBLICATIONS, INC
P O BOX 29660
HONOLULU, HI  96820-2060

OBAYASHI, KENNETH
1448 YOUNG ST, #207
HONOLULU, HI  96814-1849

OCEANIC TIME WARNER CABLE
P O BOX 30050
HONOLULU, HI  96820-0050

O'CONNELL, CHRISTINE
591 A PEPEEKEO PL.
HONOLULU, HI  96825

OFFICEMAX INC
P O BOX 79515
CITY OF INDUSTRY, CA  91716-9515

OGA, EDWARD
95-805 LANIPAA ST.
MILILANI, HI  96789

OGA, CHRISTINE
1515 KEWALO ST
APT A-207
HONOLULU, HI  96822

OKAHARA, FLINT
94-1375 KULEWA LOOP #13R
WAIPAHU, HI  96797

OKUMURA, ROWENA
98-211 PUAALII STREET
AIEA, HI  96701

OLYMPUS AMERICA INC
DEPT 0600
P O BOX 120600
DALLAS, TX  75312-0600

ONE SHOT SUPPLIES INC.
815A WAIAKAMILO RD
HONOLULU, HI  96817-4322

ONTALAN, NICOLE
92-1108 LIOLIO PLACE
KAPOLEI, HI  96707

ONTALAN, GREGORIA
92-1108 LIOLIO PLACE
KAPOLEI, HI  96707

OPTIMAL PHONE INTERPRETERS
P O BOX 20505
TAMPA, FL  33622-0746

ORDONEZ, NELSON
2047 NUUANU AVE 803
HONOLULU, HI  96817

ORGAN DONOR CENTER OF HAWAII
1149 BETHEL ST-STE 801
ATTN:STEPHEN KULA
HONOLULU, HI  96813-2214

ORTEGA, CYNTHIA
91-1068 G MAKA'ALOA ST.
EWA BEACH, HI  96706

ORTHOPEDIC CARE HAWAII, INC
501 SUMNER ST-UNIT 602
HONOLULU, HI  96817

ORTHOVITA
45 GREAT VALLEY PARKWAY
MALVERN, PA  19355

OSHIRO, RISA
2374 MAKANANI DRIVE
HONOLULU, HI  96817

OSHIRO, TERESA
959 KAAHUE STREET
HONOLULU, HI  96825

OSTEOMED L.P.
2241 COLLECTION CTR DR
CHICAGO, IL  60693

OTA, LAURA
104 POIPU DR
HONOLULU, HI  96825

OTIS ELEVATOR CO
DEPT LA21684
PASADENA, CA  91185-1684

OUTCOME
PO BOX 983022
BOSTON, MA  02298-3022

OWENS & MINOR

Page 71

FILE NO 53523
LOS ANGELES, CA  90074-3523

PACER LEE
45-535 LULUKU RD-#C5
KANEOHE, HI  96744

PACIFIC AMERICAN LUMBER
142 MOKAUEA ST
HONOLULU, HI  96819

PACIFIC BUSINESS MACHINES INC
1610 SO KING ST
HONOLULU, HI  96826

PACIFIC CARDIOLOGY LLC
P O BOX 30460
HONOLULU, HI  96820-0460

PACIFIC DRAIN SERVICE LLC
41 186 NALU ST
WAIMANALO, HI  96795

PACIFIC FIRE PROTECTION INC.
96-1358 WAIHONA ST
PEARL CITY, HI  96782

PACIFIC MED HEALTHCARE
& SUPPLY COMPANY
420 KUWILI STREET
HONOLULU, HI  96817

PACIFIC POWER PRODUCTS
91-265 KALAELOA BLVD
KAPOLEI, HI  96707

PACIFIC RADIOPHARMACY LTD
347 N. KUAKINI ST
HONOLULU, HI  96817

PACIFIC WIRELESS COMM
P O BOX 29729
HONOLULU, HI  96820-2129

PACIFIC WIRELESS COMM
710 KAKOI ST
HONOLULU, HI  96819

PADACA, KAREN
1528 ADELAIDE ST
HONOLULU, HI  96819

PAGADUAN, CATHERINE
626 WAIPA LANE
HONOLULU, HI  96817

PAISTE, CHRISTINE
PO BOX 893043
MILILANI, HI  96789

PALAGANAS, ALICIA
P.O. BOX 971178
WAIPAHU, HI  96797

Page 72

PALL CORP
C/O RXCROSSROADS
P O BOX 116195
ATLANTA, GA  30368-6195

PALL COR
2200 NORTHERN BLVD
EAST HILL, NY  11548

PALMEIRA, JOAN
94-159 AWAMOKU ST
WAIPAHU, HI  96797

PALUYO, HELEN
94-1029 HEAHEA ST
WAIPAHU, HI  96797

PAMELA TRINIES
47-866 KAM HWY
KANEOHE, HI  96744

PAN PACIFIC PATHOLOGISTS, LLC
33 LANIHULI STREET
HILO, HI  96720

PAN PACIFIC PATHOLOGISTS, LLC
91 2135 FT WEAVER RD, # 300
EWA BEACH, HI  96706

PANG, DARNEEN
95-1055 KAAPEHA ST. #146
MILILANI, HI  96789

PANGILINAN, LUCINDA
1441 KAUMUALII STREET F 246
HONOLULU, HI  96817

PANGILINAN, RONALD
1441 KAUMUALII ST. F246
HONOLULU, HI  96817

PANGORANG, EMELITA
95-216 ALENALE PL
MILILANI, HI  96789

PARK, BIRGITTA
P.O. BOX 803
KAILUA, HI  96734

PARKS MEDICAL ELECTRONIC SALES
6000 S EASTERN
SUITE 10-B
LAS VEGAS, NV  89119

PASCO, MISSY
92-1136 PANANA STREET, #110
KAPOLEI, HI  96707

PASCUA, FLORENCE
94-320 KAHUALENA ST
WAIPAHU, HI  96797

PASCUA, WILHELMINA
600 HOOMOANA STREET
PEARL CITY, HI 96782

PASCUA, POLLY
1819 ELUWENE ST
HONOLULU, HI 96819

PASCUA, RACHELL
2021 WILCOX LANE, #2B
HONOLULU, HI 96819

PASCUAL, LEILANI
P.O. BOX 89-3852
MILILANI, HI 96789

PASSY MUIR INC
4521 CAMPUS DR
IRVINE, CA 92612

PASSY-MUIR INC
PMB 273
4521 CAMPUS DRIVE
IRVINE, CA 92612

PASTOR, ELIZABETH
99-103 MOANALUA RD
AIEA, HI 96701

PATIGAYON, LANCE
2808 NIHI ST
HONOLULU, HI 96819

PATRICIA L. BLANCHETTE, M.D.
4396 KAHALA AVENUE
HONOLULU, HI 96816

PATRICK BOLAND
45-665 UHILEHUA STREET
KANEOHE, HI 96744

PATRICK KELLY
3709 SIERRA DRIVE
HONOLULU, HI 96816

PATRIOT MED TECHN OF OH, INC
MSC-410672
P O BOX 415000
NASHVILLE, TN 37241-5000

PAUL CHING DDS
2228 LILIHA STREET
SUITE 303
HONOLULU, HI 96817

PAUL J ROSS
5864C KALANIANAOLE HWY
HONOLULU, HI 96821

PAZ, EVA
336 N KUAKINI #112
HONOLULU, HI 96817

Page 74

PEGASUS MEDICAL/RENLAB
3570 SIBLEY LANE
TEMPLETON, CA  93465

PERSYSMEDICAL
3050 POST OAK BLVD
STE 1710
HOUSTON, TX  77056

PETERS, SHONA
1088 BISHOP ST
APT 809
HONOLULU, HI  96813

PETERS, DARLA
359 N KALAHEO AVE
KAILUA, HI  96734

PETRO CHEM
110 CORPORATE PL
VALLEJO, CA  94590

PHARMACARE
P O BOX 31000
HONOLULU, HI  96849-5355

PHARMARX
98-021 KAMEHAMEHA HWY
UNIT 319
AIEA, HI  96701

PHARMEDIUM SERVICES, LLC
39797 TREASURY CENTER
CHICAGO, IL  60694-3900

PHARMERICA, FULTZ MADDOX
HOVIOUS AND DICKENS PLC
2700 NAT'L CITY TOWER
101 S. FIFTH STREET
LOUISVILLE, KY  40202

PHARMERICA
3375 KOAPAKA ST, H-435
HONOLULU, HI  96819

PHILIPS MEDICAL SYSTEMS
P O BOX 406538
ATLANTA, GA  30384-6538

PHILLIP MILNE MD
PO BOX 1029
WAILUKU, HI  96793

PIDLAOAN, NARCISO
94-657 NUAO PL.
WAIPAHU, HI  96797

PINESTAR TECHNOLOGY INC
PO BOX 824
GREENVILLE, PA  16125

PITNEY BOWES GLOBAL
FINANCIAL SERVICES LLC

Page 75

P O BOX 371887
PITTSBURGHH, PA  15250-7887

PITNEY BOWES INC
27 WATERVIEW DR
SHELTON, CT  06484

PLUMBMASTER, INC
2249 MAKANANI DRIVE
HONOLULU, HI  96817

PMAG INC
1600 KAPIOLANI BLVD
HONOLULU, HI  96814

POSEY COMPANY
5635 PECK RD
ARCADIA, CA  91006

POSITIVE PROMOTIONS  INC
ATTN:ACCTS RECEIVABLE
15 GILPIN AVE
PO BOX 18021
HAUPPAUGE, NY  11788-8821

POSTMASTER
POST OFFICE
HONOLULU, HI  96817

PRATT, CHRISTEN
1221 MANU MELE ST. #A
KAILUA, HI  96734

PRE EMPLOY  COM INC
PO BOX 491570
REDDING, CA  96049

PRECISION DYNAMICS CORP
4193 SOLUTIONS CTR
CHICAGO, IL  60677-4001

PRECISION RADIO LIMITED
P O BOX 22218
HONOLULU, HI  96823-2218

PREMIUM FINANCING SPECIALISTS
IMPERIAL CREDIT CORP
DEPARTMENT 7615
LOS ANGELES, CA  90084-7615

PREMIUM INCORPORATED
3375 KOAPAKA ST-A100D
HONOLULU, HI  96819

PRESS GANEY ASSOC, INC
BOX 88335
MILWAUKEE, WI  53288-0335

PRIAMS AUTOMOTIVE SVC
2002 PAUOA ROAD
HONOLULU, HI  96813

PRO LAB DIAGNOSTICS

Page 76

9701 DESSAU ROAD
UNIT NO 802
AUSTIN, TX  78754

PROCARE PHARMACY LLC
PO BOX 99794
CHICAGO, IL  60696

PRO-LAB DIAGNOSTICS
21 CYPRESS BLVD
STE 1070
ROUND ROCK, TX  78665-1034

PROTECH FIRE & SECURITY
94 801 LUMIMAO PLACE
WAIPAHU, HI  96797

PSS   HAWAII
PO BOX 196
W SACRAMENTO, CA  95691-0196

PULIDO, PRESENTACION
2033 WILCOX LNE #312
HONOLULU, HI  96819

PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY  40285-6042

PU'ULU LAPA'AU
HPHP
320 WARD AVE-STE 203
HONOLULU, HI  96814

QUESET MEDICAL
PO BOX 1287
BROCKTON, MA  02303

QUEST DIAGNOSTIC
FILE 50342
LOS ANGELES, CA  90074

QUEST MEDIA & SUPPLIES INC
PO BOX 41039
SACRAMENTO, CA  95841

QUINTIN L UY, MD
1744 LILIHA ST-#206
HONOLULU, HI  96817

QUIROGA, JULIUS
2027 WILCOX LN. , #102
HONOLULU, HI  96819

R WEINSTEIN INC
846 POHUKAINA ST
HONOLULU, HI  96813

R. KUALANI CHILDS, M.D.
PO BOX  240097
HONOLULU, HI  96824

RABANG, EDGAR

Page 77

Hawaii Medical Center East - CREDITOR MATRIZ (2766302)
660 N. KUAKINI STREET
HONOLULU, HI  96817

RADIOLOGY GROUP
941 KAMEHAMEHA HWY
STE 208
PEARL CITY, HI  96782

RAFAEL, AILEEN
94-225 KAHUANANI ST.
WAIPAHU, HI  96797

RAGUTERO-BANIEL, EVANGELYN
1703 KAHANU ST.
HONOLULU, HI  96819

RAINBOW PRINTERS INC
875 WAIMANU ST
SUITE 507
HONOLULU, HI  96813-5248

RAMILO, KRISTINA
1314 KINAU STREET #302
HONOLULU, HI  96814

RAMILO, ROBERTO
1012 PALAMA ST.
HONOLULU, HI  96817

RAMIREZ, JACQUELINE
94-1011 PUMAIA PLACE
WAIPAHU, HI  96797

RAMIRO, ESSEN
2017 AHUULA ST
HONOLULU, HI  96819

RAMOS, MICHAEL
1050 KINAU ST. #407
HONOLULU, HI  96814

RAMOS, JOSE
1240-H AULD LANE
HONOLULU, HI  96817

RANDALL Y KUBA
1845 SERENO LANE
HONOLULU, HI  96817

RAQUEDAN, FELICIDAD
91-1035 MAKAHANI ST
KAPOLEI, HI  96707

RAQUEL-LAMPA, MARJORY
94-1122 ELEU ST
WAIPAHU, HI  96797

RARICK, SUSANA
525 HUANUI PL
HONOLULU, HI  96816

REBECCA JORDAN
2595 NAKEA ST

Page 78

KAILUA, HI  96734

REHABPRN SVCS INC
P O BOX 37252
HONOLULU, HI  96837

REICHERT INC
3362 WALDEN AVE
DEPEW, NY  14043

REICHERT, INC - OPHTHALMIC
BOX 200649
PITTSBURGH, PA  15251-0649

REMILEV, ANNABELLA
1839 KAIOO DR. APT. 14
HONOLULU, HI  96815

REMINGTON MEDICAL INC
6830 MEADOWRIDGE CT
ALPHARETTA, GA  30005

RENEE-LUV BRAGA
C/O  SDU
PO BOX 29903
HONOLULU, HI  96820

RESEARCH CORPORATION OF THE
2424 MAILE WAY  NO 713
HONOLULU, HI  96822-2223

RESERVE ACCOUNT
P O BOX 223648
PITTSBURGH, PA  15250-2648

RESPIRONICS HOSP CAPITAL
PO BOX 271128
SALT LAKE CITY, UT  84127

RESTAURANT GREASE BUSTERS
P O BOX 22593
HONOLULU, HI  96823

REYES, REBECCA
1416 B KAMEHAMEHA IV ROAD
HONOLULU, HI  96819

RICHARD CAMILON
C/O RADIOLOGY
98-897 AINANUI LOOP
AIEA, HI  96701

RICHARD WOLF MEDICAL INSTRUM
353 CORPORATE WOODS PKWY
VERNON HILLS, IL  60061

RIVERA, JOHN
91-1333 MALIKO ST
EWA BEACH, HI  96706

RIVERAL, NICHOLE
1762 GULICK AVE
HONOLULU, HI  96819

Page 79

RIVERAL, NELDA
1762 GULICK AV
HONOLULU, HI  96819

ROBERT CHILDS MD
PO BOX 240097
HONOLULU, HI  96824-0097

ROBERT NYE, MD
3150 A LINCOLN AVE
HONOLULU, HI  96816

ROBERT SUSSMAN MD
141 S KALAHEO AVE
KAILUA, HI  96734

ROBERT ZEMINA
P O BOX 894342
MILILANI, HI  96789

ROBERTO'S HEALTHCARE SUPP INC
#5 SAND ISLAND ACCESS RD
BLDG #917, MAILBOX #137
HONOLULU, HI  96819

ROBERTS, SHERRIE
1509 MAWAE PLACE
HONOLULU, HI  96817

ROCHE DIAGNOSTIC CORP
MAIL CODE 5021
P O BOX 660367
DALLAS, TX  75266-0367

RODELIA SADO
2473 N SCHOOL ST
HONOLULU, HI  96819

RODRIGUES, RACHEL
3414 KEANU STREET
HONOLULU, HI  96816

ROLLOFFS HAWAII LLC
P O BOX 30046
HONOLULU, HI  96820

ROMUALDO, MARIA
82 IHO IHO ST
WAHIAWA, HI  96786

RONQUILIO, OLIVIA
98-923 IHO PL. APT. D
AIEA, HI  96701

ROSEMARIE V. CARDOVA
C/O TELEMETRY
2209 APOEPOE STREET
PEARL CITY, HI  96782

ROSEMARIE V. CORDOVA
C/O ACS/PACU
1501 KOKEA STREET

Page 80

HONOLULU, HI  96817

ROSS, PAUL
5864C KALANIANAOLE HWY
HONOLULU, HI  96821

ROWENA OKUMURA
98-211 PUAALII ST
AIEA, HI  96701

ROWENA P. GAAD
C/O ACS
91-1041 MAKAHANI ST
KAPOLEI, HI  96707

RUBBER STAMP
ONE DAY SVC INC
1140 KONA ST
HONOLULU, HI  96814

RUHOF CORPORATION
393 SAGAMORE AVE
MINEOLA, NY  11501-1919

RUIZ, CHRISTOPHER
94-970 LUMIAUAU STREET
F-203
WAIPAHU, HI  96797

RUSSIO, THERESA
2981 LAUKOA PL
HONOLULU, HI  96813

S Y TAN, MD
2226 LILIHA ST
SUITE 215
HONOLULU, HI  96817

SADO, RODELIA
2473 N. SCHOOL ST.
HONOLULU, HI  96819

SAFETY SYSTEMS HAWAII INC
815-C WAIAKAMILO RD
HONOLULU, HI  96817

SAITO, LESLIE
94-1024 HAHANA ST.
WAIPAHU, HI  96797

SAITO, WAYNE
3434 MC CORRISTON ST.
HONOLULU, HI  96815

SAKATA, ELEEN
974 PUU KULA DR
PEARL CITY, HI  96782

SAKUMOTO, WESLEY
60 NORTH KUAKINI ST. #1F
HONOLULU, HI  96817

SALDANA, MICHELE

Page 81

Hawaii Medical Center East - CREDITOR MATRIZ (2766302)

94-1089 LUMIKULA ST
WAIPAHU, HI  96797

SALES, HEATHER-NICOLE
94-387 KAHUAPAA ST
WAIPAHU, HI  96797

SALIENT SURGICAL TECH
62148 COLLECTIONS CTR DR
CHICAGO, IL  60693-0621

SALIENT SURGICAL TECH
180 INTERNATIONAL DR
PORTSMOUTH, NH  03801-6837

SALLY REUTA
2422 NOTLEY STREET
HONOLULU, HI  96819

SALVATERA, MARICRIS
91-549 PUAMAEOLE ST., #36A
EWA BEACH, HI  96706

SAMMONS PRESTON
PO BOX 93040
CHICAGO, IL  60673-3040

SAMMONS PRESTON ROLYAN
PO BOX 93040
CHICAGO, IL  60673-3040

SAMUEL SIMMONDS MEMORIAL HOSP
ATTN:MEDICAL STAFF OFFC
MARIE AHKIVIANA
P O BOX 29
BARROW, AK  99723

SAN NICOLAS, DAVID
P.O. BOX 2785
EWA BEACH, HI  96706

SANDRA ANDRIOTIS
428B KAWAINUI
KAILUA, HI  96734

SANOFI PASTEUR
DISCOVERY DR
SWIFTWATER, PA  18370

SANOFI PASTEUR INC
12458 COLLECTIONS CTR DR
CHICAGO, IL  60693

SANTAD SIRA, MD
P O BOX 50
KEALAKEKUA, HI  96750

SANTANA, VIRGINIA
PO BOX 648
WAIANAE, HI  96792

SATO, DANIEL
554 HAO STREET

Page 82

HONOLULU, HI  96821

SAVE A DOLLAR CLUB OF HAWAII
PO BOX 380029
HONOLULU, HI  96838-0029

SBM SITE SERVICES
ATTN: CORINNA OKUSAKO
5241 ARNOLD AVE
MCCLELLAN, CA  95652

SCALE-TRONIX INC
SUITE 1
200 EAST POST ROAD
WHITE PLAINS, NY  10601-4903

SCANLAN INTERNATIONAL
ONE SCANLAN PLAZA
ATTN:PATRICIA HAWKINS
ST PAUL, MN  55107-1681

SCHLAGE, SANDRA
2637 KUILEI STREET A-62
HONOLULU, HI  96826

SCHMALTZ, KAREN
7540 MOKUNOIO PLACE
HONOLULU, HI  96825

SCOTT, GAY
P.O. BOX 1781
PEARL CITY, HI  96782

SCRIPPS MERCY
4077 5TH AVE
SAN DIEGO, CA  92103-2105

SEABREEZE
377 KEAHOLE ST NO E103
HONOLULU, HI  96825

SECURITY ARMORED CAR & COURIER
PO BOX 2073
HONOLULU, HI  96805

SEDLACEK, MARIE
701 KALANIPUU ST.
HONOLULU, HI  96825

SERVALL
P O BOX 25879
HONOLULU, HI  96825

SESON, JOEY
45-533 HALEKOU RD. B
KANEOHE, HI  96744

SH CONSULTING LLC
1003 BISHOP ST-STE 1180
HONOLULU, HI  96813

SHANE CORREIA
C/O SAFETY

Page 83

92-640 AKAULA STREET
KAPOLEI, HI  96707

SHARMA, TARUN
363 HALEMAUMAU PL
HONOLULU, HI  96821

SHARN ANESTHESIA INC
P O BOX 21666
TAMPA, FL  33622-1666

SHEILA B. AMANO
C/O ACS
91-1044 PA  STREET
EWA BEACH, HI  96706

SHERRYL BUTUYAN
C/O SDU
3009 ALAMAKAHALA PL #1205
HONOLULU, HI  96818

SHERWIN WILLIAMS
11840 N 28TH DR
STE 101
PHOENIX, AZ  85029

SHERWIN WILLIAMS CO
94-810 MOLOALO ST
WAIPAHU, HI  96797-3355

SHERYL ALMOGELA
C/O SDU
1400 PENSACOLA ST. #902
HONOLULU, HI  96822

SHEU-SHEN WONG
60 N KUAKINI ST-#1A
HONOLULU, HI  96817

SHIBATA, NOREEN
1006 WAIIKI ST
HONOLULU, HI  96821

SHIMABUKU, ROY
3614 TROUSSEAU STREET
HONOLULU, HI  96815

SHIMIZU, BLAINE
99-888 AUMAKIKI LP
AIEA, HI  96701

SHIN, NOREEN
3033 ALA NAPUAA PL #202
HONOLULU, HI  96818

SHINOTSUKA, IRENE
925 ALEWA DR
HONOLULU, HI  96817

SHISHIDO, LAWRENCE
160 E. HIND DR
HONOLULU, HI  96821

Page 84

SHORTRIDGE INSTRUMENTS, INC
7855 E REDFIELD ROAD
SCOTTSDALE, AZ  85260-3430


SIEMANN, RENELY
45-1012 A PAAILA ST.
KANEOHE, HI  96744


SIEMENS CORP
FILE 4630
P O BOX 60000
SAN FRANCISCO, CA  94160


SIERRA, FRANCES
94-344 KIPOU PLACE
WAIPAHU, HI  96797


SIGN WAREHOUSE, INC
2614 TEXOMA DRIVE
DENISON, TX  75020


SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE, IL  60055-0320


SIN, MEI LING
780 AMANA STREET #1408
HONOLULU, HI  96814


SINGSON, BRENDA
99-009 KALALOA ST #1204
AIEA, HI  96701


SIU, LILLIAN
2021 LILIHA ST.
HONOLULU, HI  96817


SLOCUMB, LARRY
91-1028 AUKAHI STREET
KAPOLEI, HI  96707


SMAC HAWAII INC
2176 LAUWILIWILI ST NO 9
KAPOLEI, HI  96707


SMALL BONE INNOVATIONS, INC
P O BOX 48314
NEWARK, NJ  07101-4814


SMITH, JOHANNA
95-055 WAIKALANI DRIVE, #H304
MILILANI, HI  96789


SMITH & NEPHEW  INC
150 MINUTEMAN ROAD
ANDOVER, MA  1810


SMITH & NEPHEW  INC
BRACING & SUPPORT SYSTEMS
P O BOX 93371
CHICAGO, IL  60673-3371


SMITHS MEDICAL

U.S. Bankruptcy Court - Hawaii  #11-01747  Dkt # 1  Filed  06/21/11  Page 101 of 118

5200 UPPER METRO PL STE 200
DUBLIN, OH 43017

SMITHS MEDICAL ASD,INC
P O BOX 7247-7784
PHILADELPHIA, PA 19170-7784

SODEXO AMERICA LLC
13555 BISHOPS COURT
SUITE 250
BROOKFIELD, WI 53005

SODEXO, INC & AFFILIATES
LILIHA CAMPUS
2230 LILIHA ST
HONOLULU, HI 96817

SOLAR, EFREN
91-1328 HOOPIO STREET
EWA BEACH, HI 96706

SOLOMON, CORINNE
1503 EMERSON ST APT 1
HONOLULU, HI 96813

SONODESIGNS LLC
313 RICHWOODS DRIVE
BRYANT, AZ 72022

SORDILLIA, BEVERLY
45-303 NAMOKU ST
KANEOHE, HI 96744

SORIANO, MARIA ROSARIO
1414 KAUMUALII ST. #115A
HONOLULU, HI 96817

SORIN GROUP USA, INC
DEPT CH 19285
PALATINE, IL 60055-9285

SOURCEONE HEALTHCARE TECH
PO BOX 8004
MENTOR, OH 44061-8004

SOUZA, LEESA
328 B KAWAINUI STREET
KAILUA, HI 96734

SPECIALIZED NURSING SERVICE
P O BOX 655
KANEOHE, HI 96744

SPECIALTY CARE CARDIOVASCULAR
RESOURCES
DEPT 1614
P O BOX 11407
BIRMINGHAM, AL 35246-1614

SPRINT
P O BOX 219100
KANSAS CITY, MO 64121-9100

ST FRANCIS HEALTHCARE SYSTEM
OF HAWAII
P O BOX 29700
HONOLULU, HI  96820-2100

ST FRANCIS MED OFFC BLDG
GRUBB & ELLIS/CBI
1024 MAPUNAPUNA ST-#202
HONOLULU, HI  96819

ST JOHN COMPANIES  INC
P O BOX 51263
LOS ANGELES, CA  90051-5563

ST. FRANCIS MEDICAL CENTER
ATTN: SISTER AGNELLE CHING
2226 LILIHA STREET, STE 227
HONOLULU, HI  96817

ST. FRANCIS PHYS HEALTH HOSP ALLIANCE
91-2141 FORT WEAVER ROAD
EWA BEACH, HI  96706

ST JUDE MEDICAL INC
807 LAS CIMAS PARKWAY
STE 400
AUSTIN, TX  78746

ST. JUDE MEDICAL INC
22400 NETWORK PLACE
CHICAGO, IL  60673-1224

STACY AKEMOTO
C/O IMAGING
94-733 KAAKA STREET
WAIPAHU, HI  96797

STACY ALEXANDER
C/O ICU
1296KAPIOLANI BLVD #3504
HONOLULU, HI  96814

STAFFING PARTNERS
MAIL CODE 61010
HONOLULU, HI  96807-1300

STANDARD REGISTER COMPANY
P O BOX 840655
DALLAS, TX  75284-0655

STANLEY ITO FLORIST INC.
40 SOUTH SCHOOL STREET
SUITE 120
HONOLULU, HI  96813

STARR AND COMPANY  INC.
680 KAKOI STREET
HONOLULU, HI  96819

STAT MEDICAL  INC.
1804 HAU STREET
HONOLULU, HI  96819

STATE DEPARTMENT OF HEALTH
DEPARTMENT OF HEALTH
NOISE  RADIATION & IAQ BRANCH
591 ALA MOANA BLVD
HONOLULU, HI  96813-4921

STATE DEPARTMENT OF HEALTH
1250 PUNCHBOWL ST
HONOLULU, HI  96813

STATE OF HAWAII
DISABILITY COMPENSATION DIV.
PO BOX 3769
HONOLULU, HI  96812-3769

STATE OF HAWAII
HI STATE HEALTH PLANNING
& DEVELOPMENT AGENCY
1177 ALAKEA ST-#402
HONOLULU, HI  96813

STATE OF HAWAII DEPART OF TAX
STATE TAX COLLECTOR
HONOLULU, HI  96809

STATE WIDE PLUMBING
719 AHUA ST-STE B
HONOLULU, HI  96819

STEPHANIE BLANCHARD-BALASBAS
C/O ER DEPT.
95-1084 PU'UANU ST
MILILANI, HI  96789

STEPHEN Y.K. CHEW
C/O JOHN D. MARSHALL, ESQ.
ASB TOWER, STE 740
1001 BISHOP STREET
HONOLULU, HI  96813-3429

STERIGEAR
362 S UNIVERSITY AVE
PROVO, UT  84601

STERIS CORPORATION
P O BOX 644063
PITTSBURGH, PA  15264-4063

STERLING BAUTISTA
C/O MRI  EAST
801 SOUTH KING STREET
HONOLULU, HI  96813

STERLING COURIER SYS
P O BOX 35418
NEWARK, NJ  07193-5418

STEVEN AZUMA  M.D.
321 N. KUAKINI STREET #709
HONOLULU, HI  96817

STEWART, JONI
3268 MANOA RD

Page 88

HONOLULU, HI  96822

STRADIS MEDICAL LLC
805 MARATHON PKWY
LAWRENCEVILLE, GA  30045

STRADIS MEDICAL, INC
P O BOX 102460
ATLANTA, GA  30368-2460

STRAUB CLINIC & HOSPITAL
55 MERCHANT ST 24TH FL
HONOLULU, HI  96813

STRYKER INSTRUMENTS
C/O STRYKER SALES CORP.
P.O. BOX 70119
CHICAGO, IL  60673-0119

STUART STAVIG FINANCIAL SVCS
13013 11TH AVE NE
MARYSVILLE, WA  98271

SU, EILEEN
3420 OAHU AV
HONOLULU, HI  96822

SUAREZ, JUDY
91-202 KEAALII WY
EWA BEACH, HI  96706

SUENISHI, BURT
2488 AKEPA ST
PEARL CITY, HI  96782

SUGIYAMA, GALE
98-1775 D KAAHUMANU ST
AIEA, HI  96701

SUGUITAN, MARILOU
3045 ALA NAPUAA PLACE
#1010
HONOLULU, HI  96818

SUKCHAI SATTA, MD INC
P O BOX 9003
KEALAKEKUA, HI  96750-7919

SUMIBCAY, LEDINELA
3161 ALA ILIMA ST. #1403
HONOLULU, HI  96818

SUNIA, AITOFELE
1326 ALAPAI ST. UNIT 201
HONOLULU, HI  96813

SUPERIOR TECHNOLOGY & SUPPLIES
94-150 LEOLEO ST
UNIT 21A
WAIPAHU, HI  96797

SURGICAL ASSOCIATES INC.
2226 LILIHA STREET

P O BOX 30460
HONOLULU, HI 96817

SUSAN ASAO
C/O SNF
2528 WAOLANI AVE #C
HONOLULU, HI 96817

SYNOVIS SURGICAL INNOVATIONS
NW 5577
MINNEAPOLIS, MN 55485-5577

SYNTHES
P. O. BOX 8538-662
PHILADELPHIA, PA 19171-0662

SYNTHES USA
1302 WRIGHTS LN E
WEST CHESTER, PA 19380

T & N COMPUTER RECYCLING
SERVICES LLC
P O BOX 4320
KANEOHE, HI 96744

T & N SERVICES LLC
PO BOX 4320
KANEOHE, HI 96744

T SYSTEM IN
PO BOX 676121
DALLAS, TX 75267-6121

TAB ENGINEERS, LLC
3032 PUIWA LANE
HONOLULU, HI 96817

TACRAS, LILIA
94-341 KAHUAHELE ST.
WAIPAHU, HI 96797

TAGATAC, DENNIS JOHN
623 MC NEILL ST.
APT #311
HONOLULU, HI 96817

TAGUDIN KAM, DORENE
1367 MAKAIKOA ST
HONOLULU, HI 96821

TAI, ANTHONY
3130 ALA ILIMA ST 20A
HONOLULU, HI 96818

TAKEMOTO, NILFA
2558 DATE STREET #405
HONOLULU, HI 96826

TAMGI
P O BOX 3270
HONOLULU, HI 96801-3270

TANG, LI

581 KAMOKU ST #3506
HONOLULU, HI  96826

TANGARO, LIKOLEHUA
45-265 WILLIAM HENRY RD.
#B-11
KANEOHE, HI  96744

TAO, ASHLIE
1616 LIHOLIHO ST
APT 801
HONOLULU, HI  96822

TARUN SHARMA
363 HALEMAUMAU PL
HONOLULU, HI  96821

TASAKA, CHARLES
401 ATKINSON DR #517
HONOLULU, HI  96815

TASC
TOTAL ADMIN SVC CORP
2302 INTERNATIONAL LANE
P O BOX 14050
MADISON, WI  53704-7098

TB&A HOSP TELEVISION INC
20 PINEVIEW DRIVE
AMHERST, NY  14228

TED IKARI
908 KAHIKOLU
HONOLULU, HI  96818

TED T SAKAMOTO, DDS
615 PIIKOI ST-STE #801
HONOLULU, HI  96814

TELEFLEX MEDICAL
P O BOX 601608
CHARLOTTE, NC  28260-1608

TELEFLEX MEDICAL
PO BOX 12600
DURHAM, NC  27709

TELEHEALTH SERVICES
4191 FAYETTEVILLE RD
RALEIGH, NC  27603

TEMTEC
209 MIDDLESEX TURNPIKE
BURLINGTON, MA  01803-3316

TENORIO, TOM
91-1060 HAMANA ST.
EWA BEACH, HI  96706

TERADA, TODD
1583A ALEWA DRIVE
HONOLULU, HI  96817

TERADA, JOYCE
1707 ALA AOLANI ST
HONOLULU, HI  96819

TERUMO MEDICAL CORP
P O BOX 841733
DALLAS, TX  75284-1733

THE BUS COMPANY
811 MIDDLE STREET
ATTN:RAE KAMAUNU
HONOLULU, HI  96819

THE CAB
738 KAHEKA STREET
SUITE 201
HONOLULU, HI  96814

THE CANCER CENTER OF HAWAII
PO BOX 1300 CODE 61205
HONOLULU, HI  96807-1300

THE KAHALA HOTEL & RESORT
5000 KAHALA AVENUE
HONOLULU, HI  96816-5498

THE LIGHTMAN
95 1116 LALAI ST
MILILANI, HI  96789

THE OHIO STATE UNIVERSITY HOSP
P O BOX 643684
PITTSBURGH, PA  15264-3684

THE QUEEN'S MEDICAL CENTER
ATTN: CASHIERS
1301 PUNCHBOWL STREET
HONOLULU, HI  96813

THE SSI GROUP INC
PO BOX 2153
BIRMINGHAM, AL  35287-3315

THE WALL STREET JOURNAL
P O BOX 7020
CHICOPEE, MA  01021-0720

THERACOM, INC
PAYMENT CENTER
P O BOX 640105
CINCINNATI, OH  45264-0105

THERESA A RUSSIO
2981 LAUKOA PLACE
HONOLULU, HI  96813

TIANGCO, NIDA
1706 NOE ST
HONOLULU, HI  96819

TIMEMED LABELING SYS INC
144 TOWER DR
BURR RIDGE, IL  60527

Page 92

TIU, LAURA
769 PUU KALA ST
PEARL CITY, HI  96782

TIU, MARK
769 PUU KALA STREET
PEARL CITY, HI  96782

TODD TERADA
1583A ALEWA DRIVE
HONOLULU, HI  96817

TOLENTINO, MARICELLE
94-1044 HALEWILI ST.
WAIPAHU, HI  96797

TOOMATA-MAYER, TUSITALA
578 KAPAIA ST.
HONOLULU, HI  96825

TORRES, LORRIE
99767 POKO RD.
AIEA, HI  96701

TOYAMA, SUSAN
1539 AKAHELE PLACE
KAILUA, HI  96734

TRACY LEUNG
C/O OR
4564 ALIIKOA STREET
HONOLULU, HI  96821

TRANE U.S. INC
FILE 56718
LOS ANGELES, CA  90074-6718

TRANSLOGIC CORP
10825 EAST 47TH AVE
DEPT 10
DENVER, CO  80291-0201

TRANSLOGIC CORP
10825 E 47TH AVE
DENVER, CO  80239-2913

TRANSPLANT NEWS
1100 17TH STREET, N.W.
SUITE 300
WASHINGTON, DC  20036-4631

TREMCO
P O BOX 931111
CLEVELAND, OH  44193-0511

TRIMED
P O BOX 55189
VALENCIA, CA  91385-0189

TRIMED INC
27176 CEDAR RIDGE PL
VALENCIA, CA  91381

TRINH, JULIANA
1125 PUOLO DRIVE
HONOLULU, HI  96818

TRUJILLO, RUBY
594 MANANAI PL., APT. R
HONOLULU, HI  96818

T-SYSTEM, INC
DEPT 2537
P O BOX 122537
DALLAS, TX  75312-2537

TUGADE, NANCY
1103 KOKEA ST #K-307
HONOLULU, HI  96819

TUMAMAO, FRANKLIN
98-544 KAAMILO ST
AIEA, HI  96701

TUNGPALAN, JOY LYNN
1608 KAMOHOALII ST.
HONOLULU, HI  96819

TUSI F TOOMATA-MAYER
578 KAPAIA ST
HONOLULU, HI  96825

TW TELECOM
10475 PARK MEADOWS DR
LITTLETON, CO  80124

TYAU, JUNE
95-510 WIKAO ST.
K203
MILILANI, HI  96789

UAL
3075 HIGHLAND PKWY
DOWNERS GROVE, IL  60515

UCOL, MARIA
94-518 KAIKUA PLACE
WAIPAHU, HI  96797

ULEP, DYUVI
94-508 MEHEUHEU PL
WAIPAHU, HI  96797

ULPIANO P VALDEZ
613 PANUI ST
HONOLULU, HI  96817

UMETSU-ALLEN, NANCY
94-722 LUMIAUAU ST.
#JJ101
WAIPAHU, HI  96797

UMIPEG, CHRISTINE
91-1189 PUAMAEOLE ST.
#26U

Page 94

EWA BEACH, HI  96706

UNDAN, MARIBEL
3052 ALA ILIMA ST #308
HONOLULU, HI  96818

UNISYN MEDICAL TECH
DEPT 2392
P O BOX 122392
DALLAS, TX  75312-2392

UNITED LAUNDRY SVC INC
2291 ALAHAO ST
HONOLULU, HI  96819

UNITED NETWORK FOR
ORGAN SHARING
P O BOX 2484
RICHMOND, VA  23218

UNITED REFRIGERATION INC.
P O BOX 678458
DALLAS, TX  75267-8458

UNITED STATES SURGICAL
DRAWER 198032
ATLANTA, GA  30384-8032

UNIVERSAL HOSPITAL SVCS, INC
SDS 12-0940
P O BOX 86
MINNEAPOLIS, MN  55486-0940

UNIVERSITY HEALTH ALLIANCE
700 BISHOP ST STE 300
HONOLULU, HI  96822

UNIVERSITY OF FLORIDA
COLLEGE OF MEDICINE
ATTN:REBEL JONES
655 WEST 8TH ST-BOX C505
JACKSONVILLE, FL  32209

UPS
P O BOX 894820
LOS ANGELES, CA  90189-4820

URESIL LLC
5418 W TOUHY AVE
SKOKIE, IL  60077

URESIL, LLC
5418 WEST TOUHY AVE
SKOKIE, IL  60077

URNAGAN, GLENDA
91-1170 HOOMAHNA ST.
EWA BEACH, HI  96706

US IMPRINTS, LLC
1724A GENERAL GEORGE PATTON DR
BRENTWOOD, TN  37027

Page 95

USA MOBILITY WIRELESS INC
PO BOX 660770
DALLAS, TX  75266-0770

USABLE LIFE
P O BOX 1650
LITTLE ROCK, AR  72203-1650

UTAH MEDICAL PROD INC
7043 SOUTH 300 WEST
MIDVALE, UT  84047

UY, JULIETA
1506 KAUMUALII ST
#C119
HONOLULU, HI  96817

UYESHIRO, ROXANA
1635 KEWALO ST #204
HONOLULU, HI  96822

VALDEZ, ULPIANO
613 PANUI ST
HONOLULU, HI  96817

VALENZUELA, JOSIE
94-470 HIWAHIWA WAY
WAIPAHU, HI  96797

VALITEQ LAB SAFETY CORP
P O BOX 245
CUMBERLAND, WI  54829

VANESA C. BAUTISTA
C/O SDU
94-025 POAILANI PLACE
WAIPAHU, HI  96797

VASCULAR SOLUTIONS, INC
6464 SYCAMORE COURT
MAPLE GROVE, MN  55369

VENDIOLA, MELVIN
91-1394 KAMAHOI ST
EWA BEACH, HI  96706

VERATHON, INC
P O BOX 935117
ATLANTA, GA  31193-5117

VERIZON WIRELESS WEST
PO BOX 3397
BLOOMINGTON, IL  61702

VERNON K WONG, MD
1481 S KING ST-#423
HONOLULU, HI  96814

VIASYS MEDSYSTEMS
PO BOX 73225
CHICAGO, IL  60673-7225

VIDACARE

Page 96

722 ISOM ROAD
SAN ANTONIO, TX 78216

VIDEO TECH INC
1034 19TH AVE
HONOLULU, HI 96816

VIJAYA GOPALAKRISHNAN
C/O CARDIAC CATH
937 WAIOLI STREET
HONOLULU, HI 96825

VILLANUEVA, DIGNA
91-841 KEENA PL.
EWA BEACH, HI 96706

VILLANUEVA, FAYE
1208 PETERSON LANE
HONOLULU, HI 96817

VILLANUEVA, GERALDINE
1977 ALA MAHAMOE ST
HONOLULU, HI 96819

VINCENT A RHODES
111 HEKILI ST-STE A#311
KAILUA, HI 96734

VINCENT K MATSUKADO
3504-A TROUSSEAU ST
HONOLULU, HI 96815

VISAYA, LUZ
94-870 LUMIAUAU ST W-103
WAIPAHU, HI 96797

VISCOT MEDICAL LLC
P O BOX 351
EAST HANOVER, NJ 07936

VISION SERVICE PLAN (HI)
P O BOX 60000
SAN FRANCISCO, CA 94160-3337

VITAL SIGNS INC
P O BOX 402431
ATLANTA, GA 30384-2431

VIZCARRA, LEOVIGILDA
94-523 KUPUNA LP.
WAIPAHU, HI 96797

W.L. GORE & ASSOC INC.
P O BOX 751331
CHARLOTTE, NC 28275

WACHOVIA BANK
2904 ISLAND AVE
PHILADELPHIA, PA 19153

WAKEFIELD, JULIE
2956 PAPALI PL.
HONOLULU, HI 96819

WALKER, MARIA FE
91-125 PUHILAUMILO PL
EWA BEACH, HI  96706

WALTER A. CORPUZ
C/O  SDU
94-1145 AWALAI ST
WAIPAHU, HI  96797

WASSERSTROM CO
477 S FRONT ST
COLUMBUS, OH  43215

WATARAI, JENNIFER
2032-C ST. LOUIS DR.
HONOLULU, HI  96816

WATERMARK PUBLISHING, LLC
1088 BISHOP ST-STE 310
HONOLULU, HI  96813

WATTS, TABETHA
94-1002 KAEELE ST
WAIPAHU, HI  96797

WAYNE NADAMOTO, MD
1520 LILIHA ST-#303
HONOLULU, HI  96817

WEAVER, DENEETRA
1750 KALAKAUA AVE.
APT #3103
HONOLULU, HI  96826-3750

WEBER, FRANCINE
41-1390 LAUKALO STREET
WAIMANALO, HI  96795

WECK CLOSURE SYSTEMS
PO BOX 601608
CHARLOTTE, NC  28260-1608

WENDY CHUN-NASHIRO
C/O ER
95-112  LA'A'ULA PLACE
MILILANI, HI  96789

WESLEY NIHEI DDS INC
906 KILANI ST
WAHIAWA, HI  96786

WESTERN INSTITUTIONAL
REVIEW BOARD
P O BOX 12029
OLYMPIA, WA  98508-2029

WHELAN, ESTELA
91-1020 PUANIU ST #30-A
EWA BEACH, HI  96706

WILCOX MEMORIAL HOSP
ATTN:GENERAL ACCT

3 3420 KUHIO HWY
LIHUE, HI  967661099

WILCOX MEMORIAL HOSP
3 3420 KUHIO HWY
LIHUE, HI  96766-1099

WILHELMINA S P PASCUA
600 HOOMOANA ST
PEARL CITY, HI  96782

WILLETT, KELLI
88 PIIKOI STREET, #3003
HONOLULU, HI  96814

WILLIAM BEAUMONT HOSP
DEPT OF RADIOLOGY-ADMIN OFFC
ATTN:R BELZ-RESIDENCY ED PROG
3601 W THIRTEEN MILE RD
ROYAL OAK, MI  48073-6769

WILLIAM MCKENZIE MD INC
95 119 KAMEHAMEHA HWY
MILILANI, HI  96789

WILLIS OF GREATER KANSAS, INC
245 N. WACO STREET-STE 300
WICHITA, KS  67201

WILLS, TANYA
99-030 KALALOA ST
APT 17A
AIEA, HI  96701

WILLS, EASSIE
99-030 KALALOA ST
APT 17A
AIEA, HI  96701

WINDOW WORLD INC
2620 WAIWAI LOOP
HONOLULU, HI  96819

WINDWARD WINDOW CLEANERS
PO BOX 1781
KAILUA, HI  96734

WISS,JANNEY,ELSTNER ASSOC, INC
P.O. BOX 71801
CHICAGO, IL  60694

WOLFE TORY MEDICAL, INC.
79 WEST 4500 SOUTH
SUITE 18
SALT LAKE CITY, UT  84107

WONG, SHEU-SHEN
60 N KUAKINI ST #1A
HONOLULU, HI  96817

WONG, JEREMY
3267 PALIULI ST
HONOLULU, HI  96816

Page 99

WONG, CHERYL
2215 LAUKAHI ST
HONOLULU, HI   96821

WONG, GRACE
1269B MATLOCK AV
HONOLULU, HI   96814

WONG PAULA M
47 720 LAMAULA RD
HONOLULU, HI   96820

WRAY, JOSEPH
2270 AHAMELE PLACE
HONOLULU, HI   96821

WRIGHT MEDICAL TECH INC
5677 AIRLINE RD
ARLINGTON, TX   38002

WRIGHT MEDICAL TECH, INC
P.O. BOX 503482
ST. LOUIS, MO   63150-3482

WY'EAST MEDICAL
P O BOX 1625
CLACKAMAS, OR   97015

XEROX CORPORATION
P. O. BOX 7405
PASADENA, CA   91109-7405

XPEDX
P O BOX 31001-1382
PASADENA, CA   91110-1382

YAMASHITA, KAREN
99-701 KEALALUINA DR.
AIEA, HI   96701

YAMAUCHI, LYNN
1420 PAINA ST
HONOLULU, HI   96817

YA-TING HARDBARGER
C/O SW4
845 UNIVERSITY AVE #504
HONOLULU, HI   96821

YIP, JADELYN
3327 E. MANOA RD
HONOLULU, HI   96822

YOKOYAMA-ARAKAKI, LEIGH
1631 ALA MAKANI PLACE
HONOLULU, HI   96819

YONASHIRO, ROY
1954 PIIMAUNA PL
HONOLULU, HI   96821

YONEMURA, TODD

92-652 MALAHUNA LP
KAPOLEI, HI  96707

YOSHINO, JOYCE
46-312 KAUHAA PL
KANEOHE, HI  96744

YOUNG, MILLIE
2421 TUSITALA ST #1702
HONOLULU, HI  96815

ZENAIDA MAKABE
2898 KALIHI ST
HONOLULU, HI  96819

ZEP MANUFACTURING CO
FILE 50188
LOS ANGELES, CA  90074-0188

ZEROWET
P O BOX 4375
PALOS VERDES, CA  90274

ZEROWET
PO BOX 4375
PALOS VERDES, CA  90274

ZIMMER INC DBA ABBOTT SPINE
1800 W CENTER ST
PO BOX 708
WARSAW, IN  46580

ZIMMER US  INC
P O BOX 277530
ATLANTA, GA  30384-7530

ZOLL MEDICAL CORP
269 MILL RD
CHELMSFORD, MA  01824

ZOLL MEDICAL CORP
GPO
PO BOX 27028
NEW YORK, NY  10087-7028

ZUO, YUKUAN
1462 ALANI ST
HONOLULU, HI  96817

*Filer's Name, Address, Phone, Fax, Email:*

Shawn M. Riley (0057235)
Paul W. Linehan (0070116)
John A. Polinko (0073967)
McDonald Hopkins LLC
600 Superior Avenue East, Suite 2100
Cleveland, OH 44114-2653
Telephone: (216) 348-5400
Facsimile: (216) 348-5474
Email: sriley@mcdonaldhopkins.com
plinehan@mcdonaldhopkins.com
jpolinko@mcdonaldhopkins.com

Christopher J. Muzzi (6939)
Moseley Biehl Tsugawa Lau & Muzzi LLLC
1100 Alakea Street, 23rd Floor
Honolulu, HI 96813
Telephone: (808) 531-0490
Facsimile: (808) 534-0202
Email: cmuzzi@hilaw.us



UNITED STATES BANKRUPTCY COURT
DISTRICT OF HAWAII
1132 Bishop Street, Suite 250
Honolulu, Hawaii 96813

hib_1007-2d (12/09)

| | |
|---|---|
| *Debtor:* **Hawaii Medical Center East** | *Case No.:* |
| *Joint Debtor:* (if any) | *Chapter:* **11** |

## VERIFICATION OF CREDITOR MATRIX

The undersigned certifies under penalty of perjury that:

1.  All entities included on schedules D, E, F, G, and H have been listed in the attached creditor matrix; and

2.  The names and addresses of the entities listed in the matrix are true and correct to the best of my knowledge.

/s/ Kenneth J. Silva
Debtor

Dated: June 21 , 2011

/s/ _____
Joint Debtor

Dated: _____

*Note:* After the original creditor matrix is filed with the court, there is a $26 fee to add or delete creditors. No fee is due if a change involves only the address of a creditor already listed, or if the name or address of a creditor's attorney is being added.

2700200